**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF NORTH CAROLINA

Case number *(if known)* _____    Chapter __7__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Chadley Management Inc. |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **DBA  Spartan Safe** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 83-2933627 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1187 Shields Road, Ste 7** <br> **Kernersville, NC 27284** <br> Number, Street, City, State & ZIP Code | <br><br> P.O. Box, Number, Street, City, State & ZIP Code |
| **Forsyth** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    spartansafe.com

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor  **Chadley Management Inc.**                                     Case number (*if known*) _____
_____
Name

**7.** **Describe debtor's business**      A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | When | Case number |
|---|---|---|
| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

Debtor  **Chadley Management Inc.**
    Name

Case number (*if known*) _____

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

Debtor _____   Relationship _____

District _____   When _____   Case number, if known _____

**11. Why is the case filed in *this district*?**

Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

  What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
  Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.  Insurance agency _____
  Contact name _____
  Phone _____

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

Check one:

■ Funds will be available for distribution to unsecured creditors.
☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999
■ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000
☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million
■ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million
☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $1,000,001 - $10 million
☐ $500,000,001 - $1 billion

| | |
|---|---|
| Debtor | **Chadley Management Inc.** |
| | Name |

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **Chadley Management Inc.** | Case number (*if known*) |
|---|---|---|
| | Name | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **December  8, 2022**
MM / DD / YYYY

**X** **/s/ William Rhew**    **William Rhew**
Signature of authorized representative of debtor    Printed name

Title    **Chief Executive Officer**

---

**18. Signature of attorney**

**X** **/s/ Rebecca F. Redwine**    Date    **December  8, 2022**
Signature of attorney for debtor    MM / DD / YYYY

**Rebecca F. Redwine**
Printed name

**Hendren, Redwine & Malone, PLLC**
Firm name

**4600 Marriott Drive**
**Suite 150**
**Raleigh, NC 27612**
Number, Street, City, State & ZIP Code

Contact phone    **(919) 420-7867**    Email address    **rredwine@hendrenmalone.com**

**NC State Bar 37012 NC**
Bar number and State

---

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Middle District of North Carolina

In re   **Chadley Management Inc.**                                      Case No. _____

_____   Chapter   **7**_____
Debtor(s)

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---:|
| For legal services, I have agreed to accept | $ | **10,000.00** |
| Prior to the filing of this statement I have received | $ | **10,000.00** |
| Balance Due | $ | **0.00** |

2.   The source of the compensation paid to me was:

☐ Debtor      ☒ Other (specify):      **Chadley Captial LLC**

3.   The source of compensation to be paid to me is:

☒ Debtor      ☐ Other (specify):

4.   ☒  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

**December  8, 2022**_____          **/s/ Rebecca F. Redwine**_____
*Date*                                                     **Rebecca F. Redwine**
                                                           *Signature of Attorney*
                                                           **Hendren, Redwine & Malone, PLLC**
                                                           **4600 Marriott Drive**
                                                           **Suite 150**
                                                           **Raleigh, NC 27612**
                                                           **(919) 420-7867   Fax: (919) 420-0475**
                                                           **rredwine@hendrenmalone.com**
                                                           *Name of law firm*

**United States Bankruptcy Court**
**Middle District of North Carolina**

In re    **Chadley Management Inc.**                  Case No. _____

                                  Debtor(s)         Chapter    **7** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **December  8, 2022** _____         **/s/ William Rhew** _____

                                             **William Rhew**/**Chief Executive Officer**
                                             Signer/Title

7701 Southern Warehousing, LLC
dba Ready Spaces
Attn: Managing Agent
7701 Southern Drive, Suite R
Springfield, VA 22150


Aaron Bacon
Addington Warehouse
870 West Park Rd.
Elizabethtown, KY 42701


Aaron Ilbrink
206 Brooklain Dr.
Charlotte, NC 28214


Aaron Pope
1208 Brook Acres Trail
Clemmons, NC 27012


Aaron Woods
1041 Willoughby Station Blvd.
Juliet, TN 37122


Abel Banderchuk
255 Truckers Gap Rd.
Lebanon, TN 37090


Adam Culler
5015 Murray Road
Salem, NC 27106


Adam Ellison
908 N Harold Ave
Melrose Park, IL 60164


Adam Haley
1918 Steaford Court
Murfreesboro, TN 37127


Adam Haushahn
1620 Dundee Drive
Wheaton, IL 60189

Adam Healy
1300 Tottys Bend Rd.
River, TN 38454


Adam Jesenovec
12686 W Sherman St.
Waukegan, IL 60085


Adam Quanz
2758 Corte de la Villa SE
Rio Rancho, NM 87124


Adam Raymond
4014 Maggie Court
Smyrna, TN 37167


Adam Robbins
1501 n santa rosa Ave
Tucson, AZ 85712


Adam Roess
3010 Iris Way
Louisville, KY 40220


Adam Sanchez
6800 Augusta Hills Dr. NE
Rio Rancho, NM 87144


Adam Utermark
417 N. Ashbury Ave
Bolingbrook, IL 60440


Adam Valdez
2890 Clark Ct.
Santa Fe, NM 87507


Adam Zellner
6689 Millcreek Dr.
Aubumdale, WI 54412


Addison Pike
112 Stoneway Close,
Nashville, TN 37209

ADP, Inc.
Attn: Managing Agent
One ADP Boulevard
Roseland, NJ 07068


ADS Security
Attn: Managing Agent
P.O. Box 531687
Atlanta, GA 30353


Affirm
Attn: Managing Agent
30 Isabella Street, Floor 4
Pittsburgh, PA 15212


Al Keeton
2311 Cantle Lane
Roanoke, VA 24018


Al Leung
7310 Laurel Creek Ct.
Springfield, VA 22150


Al Trotsky
4410 Tuma
Yorkville, IL 60560


Alan Bauer
7610 Dellinger Rd.
Denver, NC 28037


Alan Hartzburg
2534 Smithfield Rd. Tellico
Plains, TN 00037-3855


Alan Varner
664 Stanley Rd.
McMinniville, TN 37110


Alan Wynkoop
2619 Barwood Drive
Greenbrier, TN 37073

Alanna Guardino
5626 Regal Way
Indian Land, SC 29707


Alarm New England
Attn: Managing Agent
65 Inwood Road
Rocky Hill, CT 06067


Albuquerque Tax Office
Attn: Managing Agent
P.O. Box 27800
Albuquerque, NM 87125


Alec White
211 Casabella Ct., Unit 211
Louisville, KY 40229


Alex Cavalea
2502 Windjammer Lane
Knoxville, TN 37932


Alex Fider
1276 St. Andrews Dr.
Murfreesboro, TN 37128


Alex Free
1201 Dublin Ct.
China Grove, NC 28023


Alex Keehma
0S 068 Beverly Street
Wheaton, IL 60187


Alex Kintop
1919 Pepper Valley
Geneva, IL 60134


Alex Snider
1578 Hickory Point Rd.
Clarksville, TN 37043


Alexander Apple
404 West Holly Avenue
Sterling, VA 20164

Alexander Rajic
43482 Ogden Pl
Sterling, VA 20166


Alexander Smith
5304 Graycliff Lane
Clemmons, NC 27012


Alexandra Metelski
210 Pine Lake Dr.
Monroe, NC 28110


Alias Jenkins
218 Oregon Rd.
Stevensville, MD 21666


Alicia Bunting
5513 Farm Crest Ln.
Long Grove, IL 60049


Alicia Floyd
1472 Orazk Acres
Cave Springs, AR 72713


Alkesh Trivedi
1119 Coubertin Dr.
Leesburg, VA 02015


Allan Sangwin
1503 NW 12th St.
Bentonville, AR 72712


Allen Cox
5724 Hinshaw Town Road
Ramseur, NC 27316


Allen Gates
124 Cool Springs Drive
Murfreesboro, TN 37127


Alliance Benefit Group- Rocky Mountain
Attn: Managing Agent
7090 Union Park Ave, Ste 650
Midvale, UT 84047

ALM Builders
6501 Bright Mountain Rd.
McLean, VA 22101


ALM Builders
1102 Chain Bridge Rd.
McLean, VA 22101


Alphonse Galdes
3061 North Pollard St.
Arlington, VA 22207


Alyson Strickland
4869 Trestle Lane
Denver, NC 28037


Amanda Conway
114 Woodcliff Ln.
Rogers, AR 72756


Amanda Davis
9721 e colette st
Tucson, AZ 85748


Amanda Newcomer
4154 Watts Street
Tobaccoville, NC 27050


American Security
Attn: Managing Agent
11925 Pacific Avenue
Fontana, CA 92337


Amy Nikrasch
14434 e desert plume Ct.
Vail, AZ 85641


Andrew Black
28459 W. Cutter Lane
Lake Barrington, IL 60010


Andrew Doyka
7700 Budding Vine Lane
Knoxville, TN 37931

Andrew Hermon
426 Avery Way
Apt #9202
Knoxville, TN 37922


Andrew Larson
1424 Janet Lane
Sycamore, IL 60178


Andrew Lingo
1000 Worthington Lane
Apt. 10-205
Spring Hill, TN 37174


Andrew Luker
15 East Thomas St.
Corydon, IN 47112


Andrew Meyer
3057 Manchester Drive
Montgomery, IL 60538


Andrew Michyeta
143 South Delaplaine Road
Riverside, IL 60546


Andrew Moore
920 Woodmont Blvd.
Apt. M-5
Nashville, TN 37204


Andrew Patten
7244 Chickadee Lane NE
Albuquerque, NM 87109


Andrew Thomas
105 Polk Place
Franklin, TN 37064


Andrew Zimmerman
6022 Clevelandtown Rd.
Boonsboro, MD 21713

Andy Bair
7201 Matthew Mills Rd.
McLean, VA 22101

Andy Fleming
1321 Reid Street
Western Springs, IL 60558

Andy Johnson
181 Mulberry Creek Rd.
Vonore, TN 37885

Andy King
# 1 Marquez Rd.
Los Lunas, NM 87031

Andy Sawyer
177 Hidden Creek Road
Winston-Salem, NC 27127

Andy Scott
5089 Novella Dr.
Kernersville, NC 27284

Angie Staples

Anita B Leivo
815 Sierra Verda Way NE
Rio Rancho, NM 87124

Anita Davis/Jonathan Anthony

Ann Still
799 Liberty Pike
Bell Buckle, TN 37020

Anne Nichols
1248 w weeping wash way Oro
Oro Valley, AZ 85737

Anne Roberts
591 S Sierra Ave.
Solana Beach, CA 92075


Anthony Brewer
721 Vernon Rd.
Franklin, TN 37067


Anthony DeFurio
102 Eastham Ct.
Mooresville, NC 28117


Anthony Kellow
10385 Lower River Rd.
Louisville, KY 40272


Anthony Langley
7115 Woodhaven Rd.
Louisville, KY 40291


Anthony Livingston
103 Martin Court
Hopkinsville, KY 42240


Anthony Martin
7136 Hill Hughes Rd.
Fairview, TN 37062


Anthony Riedlinger
4820 Powell Rd.
Fairfax, VA 22032


ArcBest
Attn: Managing Agent
1165 NC Hwy 6 S
Kernersville, NC 27284


Archie Hicks
349 Benbow Drive
East Bend, NC 27018


Arizona Dept. of Revnue
Attn: Managing Agent
P.O. Box 29086
Phoenix, AZ 85038

Arkansas Dept. of Revenue
Attn: Managing Agent
402 West Vine Street
Searcy, AR 72143


Arley Umphries
133 Oliver St.
York, SC 29745


Arthur DeCosta
16745 Avenida Florencia
Poway, CA 92064


Arvis Holt
120 South Branch Court
Wartrace, TN 37183


Ashley King-Tinsley
13508 Pleasant Glen Ct.
Louisville, KY 40299


AT&T
Attn: Managing Agent
P.O. Box 5001
Carol Stream, IL 60197


Atmos- Murfreesboro
Attn: Managing Agent
P.O. Box 740353
Cincinnati, OH 45274


Audrey Byers
409 general John Payne Rd.
Georgetown, KY 40324


Austen Carter
4361 Woodlawn Rd.
Bardstown, KY 40004


Austin Hancock
1922 Indian Springs Lane
Knoxville, TN 37932

Austin Leake
9785 N Hwy 59
Decatur, AR 72722


Austin Osgood
19846 Smith Cir.
Ashburn, VA 20147


Azalea Management- Concord
Attn: Managing Agent


B. Thomas Criscione
13820 Wilshire Way
Huntley, IL 60142


B.J. McGraw
82 Dents Bridge Rd.
Irvington, KY 40146


B.W. Anderson
4712 Woody Mill Road
Greensboro, NC 27406


Babloo Chacko
111 Dames Ave.S.
Gallatin, TN 37066


Bailey Hale
80 Ashley Lane
Wodbury, TN 37190


Bankruptcy Administrator, MDNC
101 South Edgeworth Street
Greensboro, NC 27401


Barron Gunnings
2438 Transom Pl.
Woodbridge, VA 22191


Barry Jansen
153 Aqua Lane Spring
Spring City, TN 37381

Barry Sanders
721 Pebble Point Rd.
Lebanon, TN 37087


Bart Cole
365 Dunn Rd. Tellico
Tellico Plains, TN 37385


Becky Cooper
8413 Mile Tree Dr. Ft.
Ft. Smith, AR 72903


Ben Baker
932 Goodwood Road
Oak Ridge, NC 27106


Ben Billman
4365 Shauna Dr.
Winston-Salem, NC 27107


Ben Brearly
983 Branch Line Lane
Apex, NC 27502


Ben Covington
261 Blueberry Road
Reidsville, NC 27320


Ben Eley
430 Gant Road,
Shelbyville, TN 37160


Ben Landry
74 Overton Dr. Bella
Bella Vista AR 72714, AR 72714


Ben Roberts
32145 Fireside Dr.
Temecula, CA 92592


Benjamin Bienia
8 North Trail
Lemont, IL 60439

Benjamin Davis
2309 Hwy 205
Marshville, NC 28103

Benjamin Schlechter
2222 Bracken Ln.
Northfield, IL 60093

Benny Bowen
4241 Vecelli Lane
Knoxville, TN 37938

Benton Everly
15 Wadley Station Ct.
Macon, GA 31210

Bernadette Coty
1001 Festival Ct. NW
Los Lunas, NM 87031

Berry Rakdham
135 Rock Raymond Rd.
Stafford, VA 22554

Bert Levan
1024 Club View Dr.
Gallatin, TN 37066

Best Logistics
Attn: Managing Agent
P.O. Box 336
Kernersville, NC 27285

Beth Greenlee
10208 Birch Hill Lane
Knoxville, TN 37932

Bill Beatty
5511 w circle z
Tucson, AZ 85713

Bill Casaus
2839 Camacho Rd. SE
Rio Rancho, NM 87124

Bill Higdon
8908 Mountain Brook Ct.
Louisville, KY 40272


Bill Kloos
95 Water Oak Cir
Cir Eads, TN 38028


Bill Maffeo
4101 Windmill Place
Charlotte, NC 28226


Bill Rhew
6081 Mountain Brook Road
Greensboro, NC 27455


Bill Rhew
6081 Mountain Brooker Road
Greensboro, NC 27455


Bill Roe
1605 e Ganymede Dr.
Oro Valley, AZ 85737


Bill Shannon
587 Catoosa Rd.
Wartburg, TN 37887


Bill Tsagalis
1815 E Oakton St
Arlington Heights, IL 60004


Billy Austin
6709 Shimmering Brooks Lane
Knoxville, TN 37918


Billy McCoy
1010 S Dixieland Rd.
Rogers, AR 72758


Billy Shomaker
186 Frosty Lane
Beech Mountain, NC 28604

Billy Xiao
11595 n desert calico lp Oro
Valley, AZ 85742

Blake Harold
7011 Brenlee Dr.
Georgetown, IN 47122

Blake Oberhansley
60 South West Paine St.
Hanover, IN 47243

Bob Browne
1302 Byrams Fork Rd.
Andersonville, TN 37705

Bob Keissami
35W349 Chateau
West Dundee, IL 60118

Bob Klesges
9110 Baynard Loop North
Germantown, TN 38139

Bobby Marshall
674 N Ingleside Farm Rd.
Iron Station, NC 28080

Brad Blackwell
1599 Lanyard Way
Lenoir City, TN 37772

Brad Cook
2303 15 th St SE
Rio Rancho, NM 87124

Brad Freeman
1013 Annecy Parkway
Nolensville, TN 37135

Brad Henderson
7321 Audubon Cove
Fairview, TN 37062

Brad Rankin
386 Meigs Dr.
Murfreesboro, TN 37128


Brad Scott
5985 Anglin
Bentonville, AR 72712


Brad Stidham
153 Chadwick Way
Blaine, TN 37709


Brad/Johannah Goss
3399 E carmel Ln
Fayetteville, AR 72701


Braden Prall
803 North Howard St
Apt 258
Alexandria, VA 22304


Bradley Harroff
3346 Marino Dr. SE
Albuquerque, NM 87124


Bradley Rivera
5365 Goodman Rd.
Olive Branch, MS 38654


Bradly Mueller
312 Longacres Ln.
Palentine, IL 60067


Brady Thomas
134 Stillwater Dr.
Union Hall, VA 24176


Brandi Rhew
6081 Mountain Brook Road
Greensboro, NC 27455


Brandon Brackett
912 Habour Shore Dr.
Knoxville, TN 37934

Brandon Cash
2227 Kivett Drive
Greensboro, NC 27406


Brandon Chapman
410 Shady Lake Dr.
LaVergne, TN 37086


Brandon Lopez
5602 Elam Rd.
Murfreesboro, TN 37127


Brandon Parker
938 Lusted Lane
Batavia, IL 60510


Brandon Pratt
10557 e singing canyon Dr.
Tucson, AZ 85747


Brantley Riddle
377 Fairview Rd.
Chatham, VA 24531


Brent Bowling
3641 Grandview Club Road
Pfafftown, NC 27040


Brent Pless
230 Wingmaster Dr.
Mooresville, NC 28115


Brent Rutterbush
4539 Wayside Rd.
Christiana, TN 37037


Bret Meitzler
7092 Fiddlers Glen Dr.
Arrington, TN 37014


Brett Akers
8 S Clubhouse Dr.
Rogers, AR 72758

Brett Allred
1035 Three Brothers Road
Yadkinville, NC 27055

Brett Basler
23750 Knoll Ct.
Aldie, VA 20148

Brett Dehlinger
2034 Oliver Dr.
Mount Juliet, TN 37122

Brett Dougan
5724 N Manton Ave.
Chicago, IL 60646

Brett Fisher
103 Showers Lane
Shelbyville, TN 37160

Brett Massena
2639 Withington Peak Dr. NE
Rio Rancho, NM 87144

Brett Silva
1445 Underwood Rd.
Sykesville, MD 21784

Brett Sofie
3714 Wooded View Dr.
Georgetown, IN 47122

Brian Bednarz
1622 Paintede Horse Pass
Collierville, TN 38017

Brian Bienacker
19949 Augusta Village Pl.
Ashburn, VA 20147

Brian Britt
6130 Blue Dawn Trail
San Diego, CA 92130

Brian Brown
216 Howard Carr Rd.
Manchester, TN 37355


Brian Chang
6230 Mcconnell Ln.
Springfield, VA 22152


Brian Davis
16225 n forcastle Ave
Tucson, AZ 85739


Brian Delmenhorst
4125 Andrew Dr.
Floyds Knobs, IN 47119


Brian Ferguson
1397 Round Hill Lane
Spring Hill, TN 37174


Brian Gallas
6766 N. Onarga Avenue
#3
Chicago, IL 60631


Brian Gregory
10160 Roanoke Dr.
Murfreesboro, TN 37129


Brian Grover
4354 Scottish Dr.
Murfreesboro, TN 37128


Brian Hansen
22 Radcliffe Dr.
Bella Vista, AR 72714


Brian Heibel
7233 Ludlow Dr.
College Grove, TN 37046


Brian Howay
10703 Cedar Creek Rd.
Louisville, KY 40229

Brian Lee
3323 Cliffbranch Lane
Knoxville, TN 37931


Brian Lin
2619 Hoddam Road
Naperville, IL 60564


Brian McCarthy


Brian Porter
4402 Derbyshire Ln.
Matthews, NC 28104


Brian Purvis
4520 w dakota st
Tucson, AZ 85746


Brian Rocshli
137 Arsenault Crossing
Kingston, TN 37763


Brian Schneider
36 Leslie Rd.
Edgewood, NM 87015


Brice Brackett
6561 WH Stowe Rd.
Clover, SC 29710


Bright-Meyers FM, L.P.
Attn: Managing Agent
537 Market Street, Suite 400
Chattanooga, TN 37402


Brinton Electric Security Services LLC
Attn: Managing Agent
28972 Cumberland Road
Shell Knob, MO 65747


Brock Cislaghi
1115 Carter Dr.
Georgetown, IN 47122

Brown Clark
6760 N Andrea Doria Dr.
Tucson, AZ 85704


Browning
Attn: Managing Agent
One Browning Place
Morgan, UT 84050


Bruce Edwards
1909 River Edge Dr.
Cookeville, TN 38506


Bruce Good
506 Golden Harvest Circle
Seymour, TN 37865


Bruce Kintop
578 Mallard Point Drive North
Aurora, IL 60542


Bruce Mau
726 Candelaria Rd. NW
Albuquerque, NM 87107


Bruce Merino
17257 Country Girl Ln.
San Diego, CA 92127


Bryan Fridlund
300 Bailey Ridge
Bloomfield, KY 40008


Bryan Phillips
3341 Deerwood Dr.
Gastonia, NC 28054


Bryan Spencer
7413 Burnheim Way
Knoxville, TN 37920


Buck Morgan
4204 Hwy 205
Marshville, NC 28103

Butch Brown
1720 E Emory Rd.
Knoxville, TN 37938


Byron Asher
206 Dean Hill Dr.
Pineville, KY 40977


Byron Thomas
14809 Old Henry Rd.
Louisville, KY 40245


Cabarrus County Tax Office
Attn: Managing Agent
65 Church St S
Concord, NC 28025


Caine & Weiner Collections
Attn: Managing Agent
P.O. Box 55848
Sherman Oaks, CA 91413


Cale Shelton
2200 Thompson Rd.
Lewisburg, TN 37091


California Dept. of Revenue
Attn: Managing Agent or Officer
3321 Power Inn Road, 2nd Floor
Sacramento, CA 95826


Cameron Gaines
809 Sargent Dr.
Kingston, TN 37763


Cameron Hale
1033 Mires Rd.
Mount Juliet, TN 37122


Cameron Smith
2086 Darlington Ct.
El Cajon, CA 92019

Carl Best
134 Baypath Dr. Oak
Oak Ridge, TN 37830


Carl Curbo
2602 Atticus Ln.
Nesbit, MS 38651


Carl Erdman
12134 Autumn Woods Ln.
Pineville, NC 28134


Carla Scanlan
4045 N Avenida Del Cazador
Tucson, AZ 85718


Carlan Snipes
18482 Perdido Bay Ter.
Leesburg, VA 20176


Carlos Lopez
1502 S 61st Ave
Chicago, IL 60804


Carol Giles
10724 Horde St.
Silver Spring, MD 20902


Carroll Electric- Rogers
Attn: Managing Agent
P.O. Box 4000
Berryville, AR 72616


Carson Mueller
141 Varner Rd.
Mount Juliet, TN 37122


Casey Stooksbury
7012 Alice Springs Lane
Corryton, TN 37721


Casey Sykes
220 Brush Creek Rd.
Brush Creek, TN 38547

Casey Tackett
181 Sophias Rd.
Kingston, TN 37763


Cedric Eldridge
3906 Myrtle Ave
Baltimore, MD 21227


Cedric Tan
8221 River Quarry Pl.
Bethesda, MD 20817


Chad Akers
10516 Samaga Dr.
Oakton, VA 22124


Chad Jones
1114 Rome Pike
Lebanon, TN 37087


Chad Knaggs
2013 Lincoln Rd.
Spring Hill, TN 37174


Chad Zettler
412 Grapevine Cir.
Taylorsville, NC 28681


Chadley Capital LLC
8 The Green Suite 8260
Dover, DE 19904


Chadley Holdings, Inc.
1187 Shields Road
Kernersville, NC 27284


Charles Glassford
200 Alexis Street
Plano, IL 60545


Charles Jenkins
2827 Plantation Ct.
Sellersburg, IN 47172

Charles Johnson
795 Charles Johnson Rd.
Forsyth, GA 31029


Charles Jones
1514 Christi Ave
Chapel Hill, TN 37034


Charles Laramie 2
1319 Northern Lights way NE
Rio Rancho, NM 87144


Charles Nelson
3906 NE Nightingale Ct.
Bentonville, AR 72712


Charles Shoemaker
116 Norway Lane Oak
Oak Ridge, TN 37830


Charles-Hubert Devaux
511 Ashburn Lane
Durham, NC 27703


Chase Blasingame
690 Cook Road
Rural Hall, NC 27045


Chase Isley
4109 Guilchrist Dr.
Burlington, NC 27215


Chase Lee
412 Frank Rd.
Denton, NC 27239


Chase Ryan
13311 Creek View Rd.
Prospect, KY 40059


Chase Swaim
1113 Cloud Peak Ct.
Kernersvile, NC 27284

Chelsea Wilson
103 Stewarts Landing Dr.
Mount Juliet, TN 37122

Chesterbrook One, LLC
c/o Federal Realty Investment Trust
1626 East Jefferson Street
Rockville, MD 20852

Chicago Wolves Hockey Team
Attn: Managing Agent
2301 Ravine Way
Glenview, IL 60025

Chris Armstrong
2785 NC 152 West
China Grove, NC 28023

Chris Caballero
8921 W. 167th Place
Orland Hills, IL 60487

Chris Dickerson
3329 Harvey Lane
Monroe, NC 28110

Chris Edgar
615 Dillon Ct.
Edgewater, MD 21037

Chris Ferguson
108 Apple Tree Dr.
Clinton, TN 37716

Chris Gainer
222 Ross Moore Ave
Charlotte, NC 28205

Chris Gilder
493 Olde Towne Rd.
Brentwood, TN 37027

Chris Harder
419 Glade Dr.
Maryville, TN 37803

Chris Haynes
9835 Saint Germaine Dr.
Knoxville, TN 37922


Chris Henson
905 Hunter Ridge Siloam
Siloam Springs, AR 72761


Chris Locklear
5036 Phelps Drive
Winston-Salem, NC 27105


Chris Martinez
828 w calle chico nogales
Tucson, AZ 85621


Chris Meurer
926 Ellison Ave
Louisville, KY 40204


Chris Niles
454 Campbell Hollow Rd.
Bethpage, TN 37022


Chris Sieglock
16738 Zumaque St Rancho
Santa Fe, CA 92067


Chris Skelte
6550 e Via Orroyo Azul
Tucson, AZ 85756


Chris Unger
133 Ross Rd.
Mooresville, NC 28117


Christian Ardito
2405 Liberty Loop
Herndon, VA 20171


Christiana Baughan
6096 Brixham Dr.
Greensboro, NC 27455

Christine J Turpen Patton
11108 Bobcat Pl NE
Albuquerque, NM 87122


Christopher Caldwell
311 Inaugural Way
Charles town, WV 25414


Christopher Desarno
428 El Monte
El Cajon CA 92020, CA 92020


Christopher Futch
151 Cox Woodland Rd.
Milledgeville, GA 31061


Christopher Goss
149 Indian Ridge Ct.
Taylorsville, KY 40071


Christopher Leigh
727 Little Bluestem Dr. Lake
Lake Wylie, SC 29710


Christopher Michnicki
411 Summerhill Dr.
Kodak, TN 37764


Christopher Miller
517-A Eastboro Dr.
Dr., Nashville, TN 37209


Christopher Robinson
223 Caitlin Lane
Lexington, NC 27295


Christopher Susi
1819 Crossroads Drive
Greensboro, NC 27455


Christopher White
716 N Meyers Ave
Milledgeville, IL 61051

Chrystal Green
2802 Morton Lane SW
Albuquerque, NM 87105


Chuck Eaton
415 Pearce St.
West Memphis, AR 72301


Chuck Law
14192 e whispering ocotillo pl
Vail, AZ 85641


Cindy Gomez
4530 Sunstone Way NE
Rio Rancho, NM 87124


Cindy Stacy
8671 Buenning Ln.
Decatur, AR 72722


Citgo
Attn: Managing Agent
P.O. Box 6293
Carol Stream, IL 60197


City of Concord
Attn: Managing Agent
P.O. Box 580469
Charlotte, NC 28258


City of Danville
Attn: Managing Agent
P.O. Box 3308
Danville, VA 24543


City of Knoxville
Attn: Managing Agent
P.O. Box 15001
Knoxville, TN 37901


City of Mebane
Attn: Managing Agent
106 E. Washington Street
Mebane, NC 27302

City of Monroe
2201 Walkup Ave
Monroe, NC 28110


Clayton Aupperle
3340 W Flowering Cactus Ct.
Tucson, AZ 85745


Clayton Padilla
341 Tribal Rd. 10
Bosque Farms, NM 87068


Cliff Alford
3423 Cornerstone Dr.
Murfreesboro, TN 37128


Cliff Bazarnic
5915 n camino arizpe
Tucson, AZ 85718


Clifford Williams
914 Maderia Dr. SE
Albuquerque, NM 87108


Clint (Tony) Hunter
7600 Endecott Place
Prospect, KY 40059


Clive Davis
1582 Fitzgerald St NW
Concord, NC 28027


Clock Tower North Aurora IL LLC
North Aurora IL Clock Tower LLC
371 Hoes Lane
Piscataway, NJ 08854


Clyde Bristow III
235 South March Ferry Road
Advance, NC 27006


Cobalt Funding Solutions
Attn: Managing Agent
99 Wall Street, Suite 3618
New York, NY 10005

Coby Brandman
6611 N. Drake Avenue
Lincolnwood, IL 60712


Cole Leimone
2613 Moores Mill Rd.
Rougemont, NC 27572


Colin Klingler
361 W Vista Monte Dr.
Corona De Tucson, AZ 85641


Collin Safine
102 Kinderston Dr.
Davidson, NC 28036


Comcast
Attn: Managing Agent
P.O. Box 60533
City of Industry, CA 91716


Comcast Business
Attn: Managing Agent
1701 John F. Kennedy Blvd.
Philadelphia, PA 19103


ComEd
Attn: Managing Agent
P.O. Box 6111
Carol Stream, IL 60197


Connie Miglio
410 Silverlake St.
Erlanger, KY 41018


Connor Cox
2426 Taft Street
Buford, GA 30518


Connor Tolley
9165 e ironbark st
Tucson, AZ 85747

Consolidated Utility
Attn: Managing Agent
P.O. Box 249
Murfreesboro, TN 37133

Corey Hatfield
6420 Calvary Way
Thomasville, NC 27360

Corey Simmons
224 Coutta Rd.
Winchester, TN 37398

Cory Clifton
1795 Panettah Dr.
Alpine, CA 91901

Cory Hall
3824 Mathewson Way
Murfreesboro, TN 37128

Cory Williams
5466 Bruce Ave
Louisville, KY 40214

Cox Communication
Attn: Managing Agent
P.O. Box 78000
Detroit, MI 48278

CoxCom, LLC
Attn: Managing Agent
4978 S 48th Street
Springdale, AR 72764

CPI Security
Attn: Managing Agent
4200 Sandy Porter Road
Charlotte, NC 28273

Craig Brewer
461 Howard Rd.
Bean Station, TN 37708

Craig Greco
580 Curry Springs Rd.
Hamilton, VA 20158


Craig Lamp
805 Novalis St.
Nolensville, TN 37135


Craig Mazeska
15310 Sunset Hill Ln.
Waterford, VA 20197


Craig Ragan
8630 Hwy 77
Huntingdon, TN 38344


Crispin Sortino
606 Edgemont Lane
Park Ridge, IL 60068


CT Corporation Services
Attn: Managing Agent
330 N Brand Vlvd, Ste 700
Glendale, CA 91203


CubeSmart Self Storage
Attn: Managing Agent
3899 N Oracle Road
Tucson, AZ 85705


Curt Davis
4717 Spottswood Ave
Memphis, TN 38117


Curtis Shields
1452 Cardinal Dr.
Louisville, KY 40213


Cynthia George
159 Overlook Lane
Clinton, TN 37716


Cynthia/Grady Long
4505 Vienna Dozier Road
Pfafftown, NC 27040

Dale Chudomelka
29744 Disney Lane
Vista, CA 92084


Dale Lock
7238 Highway 41 N
Cedar Hill, TN 37032


Dale Sweitzer
4048 Trail Ridge Dr.
Franklin, TN 37067


Dale Watson
1020 Dividing Ridge Rd.
Spring City, TN 37381


Dallas Delaney
1632 N Orchard St.
Unit 102N
Chicago, IL 60614


Dalton White
1068 Hartmann Plantation Circle
Lebanon, TN 37090


Damon Psaros
610 Kenway Loop
Mooresville, NC 28117


Damon Ritter
1404 Sepulveda Ave.NE
Albuquerque, NM 87113


Dan Buehler
1517 Elizabeth NE
Albuquerque, NM 87112


Dan Golden
1045 Turquoise St
Apt. B
San Diego, CA 92109


Dan Graziadei
962 E Grant Drive
DesPlaines, IL 60016

Dan Parker
726 Springlake Dr.
Franklin, TN 37064

Dan Terry
5417 Huntwell Commons Lane
Charlotte, NC 28226

Dan Williams
155 High Point Crossing
Campbellsville, KY 42718

Dana Pritchard
277 Heart Pine Dr.
Eagle Rock, NC 27591

Dane  Bogal
1010 Barthelme Ave
Joliet, IL 60435

Daniel Bochicchio
573 Trestle Crt.
Grays Lake, IL 60030

Daniel Byers
741 Obsidian Way
Durham, NC 27703

Daniel Curtis
102 Cliffside Ave
Shelbyville, TN 37160

Daniel Davis
613 Walton Rd.
Salisbury, NC 28146

Daniel Elefante
114 Velazquez San
Clemente, CA 92672

Daniel Gomez
260 Hoot Owl Rd.
Watertown, TN 37184

Daniel Gonzalez
2455 e Calle Pelicano
Tucson, AZ 85706

Daniel Hopper
48 Roberts Rd.
Pinson, TN 38366

Daniel Kelly
318 Gleaves Lane
Nolensville, TN 37135

Daniel Martin
3010 Crossgate Lane
Columbia, TN 38401

Daniel McCann
2015 Oak Hill Dr.
Escondido, CA 92027

Daniel Mcclintock
2114 Galloping Way
Vienna, VA 22181

Daniel McMahon
830 Texas Ave
Louisville, KY 40217

Daniel Pleasant
1264 Hensfield Dr.
Murfreesboro, TN 37128

Daniel Shipps
27825 Silo Lane Valley
Center, CA 92082

Daniel Smith
6904 Rising Rd.
Knoxville, TN 37924

Daniel Wolf
6507 Avenda La Cost NE
Albuquerque, NM 87109

Daniel Zimmerman
7217 Donet Ct. NE
Rio Rancho, NM 87144


Danny Dyer
131 Laurel Lane
Munford, TN 38058


Danny Ramirez
223 Elderberry Way
Murfreesboro, TN 37128


Danville Utility
Attn: Managing Agent
P.O. Box 3308
Danville, VA 24543


Darby Grady
6320 Saddlewood Dr.
Waxhaw, NC 28172


Darlene Baty
7841 n john paul jones Ave
Tucson, AZ 85741


Darrell Woodcock
245 Collier Lane
Gallatin, TN 37066


Darwin Erezo
8293 Swope Ct.
Springfield, VA 22153


Dave Smith
838 Manderlay Way
Murfreesboro, TN 37130


Dave Tincher
4408 Marymount Springs Blvd.
Murfreesboro, TN 37128


David Baker
21315 Wind River Ct.
Sterling, VA 20165

David Brewer
662 e Romsdalen Rd. Oro
Oro Valley, AZ 85755

David Burt
1308 Penasco Rd. NE
Rio Rancho, NM 87144

David Carter
2487 Sugar Mill Way
Herndon, VA 20171

David Clark
269 Macbennett Dr.
Williamsburg, KY 40769

David Connor

David Cummings
26342 W. Silver Stream
Channahon, IL 60410

David Cummings
3802 Little Bend Rd.
Louisville, KY 40241

David Davis
2368 Saundersville Ferry Mount
Mount Juliet, TN 37122

David Dewyngaert
2011 Pine Hill Rd.
Winfield, TN 37892

David Dragt
157 Harvey Teague Road
Winston-Salem, NC 27107

David Elleman
3566 Creamery Bridge Rd.
Thompsons Station, TN 37179

David Erstad
3233 Apache Ave.
San Diego, CA 92117


David Flesh
1690 Jackson Road
Fallbrook, CA 92028


David Frazier
3501 Peppermint Hills Dr.
Maryville, TN 37804


David Gibson
3552 Starboard Circle
Oceanside, CA 92054


David Hiemstra
66 Beaver Tavern Dr.
Benson, NC 27504


David Hsia
3412 15th St. N.
Arlington, VA 22201


David Jackson
6709 Austin Grove Church Rd.
Marshville, NC 28103


David Janik
11709 Eleana Dr. NE
Albuquerque, NM 87122


David Kaspary
1625 Carnoustie Dr.
Pasadena, MD 21122


David Klicka
1110 Viking Dr.
Knoxville, TN 37932


David Lawhorn
200 Sweetbay Road
Kathleen, GA 31047

David Lee
1970 Mount Pleasant Rd. W
Mount Pleasant, NC 28124

David Lee
3218 Jordan Crossing
Alma, AR 72921

David March
737 W Washington Blvd
Apt. 1702
Chicago, IL 60661

David McNeill
740 Young Road
Stoneville, NC 27048

David Moore
956 Interpid Ct.
Del Mar, CA 92014

David Murken
5404 La Colonia Dr. NW
Albuquerque, NM 87120

David Owens
76 Walnut St.
Badin, NC 28009

David Remkus
1755 Umbria Drive.
Brentwood, TN 37027

David Russell

David Shell
309 Dinwiddie Dr.
Madison, TN 37115

David Trimbach
145 Philadelphia Rd.
Lebanon, TN 37087

David White
31 Bradford Ct.
Charles Town, WV 25414

David Williams
101 Nutcracker Court
Eagleville, TN 37060

David Worledge
7931 Sartan Way NE
Albuquerque, NM 87109

Davio Fryauf
3607 Saint Andrews Dr. SE
Rio Rancho, NM 87124

Davis Mccue
4850 Woods Pike
Pleasureville, KY 40057

Dawn Stephens
2313 Henpeck Lane
Franklin, TN 37064

Dean Porter
6681 stonetrace Dr.
Bartlett, TN 38135

Dean Raschke
911 N 3rd Ave. St.
Charles, IL 60174

Deanna Heitschmidt
2726 Congress Dr.
Murfreesboro, TN 37128

Deanna Popp
12905 Marissa Ct.
Louisville, KY 40299

Debbie Esquivel
2175 Copeland Rd. SW
Albuquerque, NM 87105

Debra Christoffers
524 N Olive Ave
Fayetteville, AR 72701


Debra Vaughan
215 Sunset View Ridge
Bryson City, NC 28713


Deck Blankenbaker LLC
Attn: Managing Agent
150 Thierman Lane
Louisville, KY 40207


Del Shannon
1034 Lovell View Dr.
Knoxville, TN 37932


Demarcus Poe


Deniz Emre
2223 N. Oak Ct.
Arlington, VA 22209


Dennis Ealey
6104 Heritage Lane
Lisle, Il 60532


Dennis Lee
158 Sugar Tree Knob Rd.
Liberty, TN 37095


Dennis Mayfield
2733 Lake Valley Dr.
Cookeville, TN 38506


Dennis Tipton
520 Ebenezer Rd.
Bluemont, VA 20135


Denny Prier
333 Fannis Circle
Gallatin, TN 37066

Derek Crase
1721 w niona pl
Tucson, AZ 85704


Derek Main
1402 Manor Rd.
Columbia, TN 38401


Derek Totten
2806 Lenox Lane
Durham, NC 27703


Diamond Stone Funding
Attn: Managing Agent
663 East Crescent Avenue
Ramsey, NJ 07446


Diana Brauer
7403 Texas Valley Rd.
Knoxville, TN 37938


Diane Brazelle
403 O'Neil Drive
Jamestown, NC 27282


Dianne Dorton
8106 Strandhill Rd.
Huntersville, NC 28078


Dillon Lee
2609 e alta vista st
Tucson, AZ 85716


Dillon Melton
502 Usher St.
Pageland, SC 29728


Dipal Patel
12565 Suffield Drive Palos
Palos Hills, IL 60464


Doc Holliday
2268 Winder Circle
Franklin, TN 37064

Dodson
Attn: Managing Agent
P.O. Box 17242
Baltimore, MD 21297


Dogwood Propco I, LP
c/o Dogwood Industrial Properties
307 W. Tremont Avenue, Ste 200
Charlotte, NC 28203


Dogwood Propco I, LP
P.O. Box 930689
Atlanta, GA 31193


Dominion Energy
Attn: Managing Agent
P.O. Box 100256
Columbia, SC 29202


Don Kennedy
3116 Byington Beaver Ridge Rd.
Knoxville, TN 37931


Don Stiebohr
2314 Murano Dr.
Murfreesboro, TN 37128


Don Voss
11816 Baccarat NE
Albuquerque, NM 87111


Donald Fincher
3043 Crosswinds Lane
Sevierville, TN 37876


Donald Goncher
204 W. Cherokee Ave
Shabbona, IL 60550


Donald Holland
18015 s placita del Florero
Sahuarita, AZ 85629

Donald Holland
18025 s placita del Florero
Sahuarita, AZ 85629

Donald Metcalf
12516 Spring Falls Ct.
Louisville, KY 40229

Donna Cueroni
2461 Mountain Dr.
Lenoir City, TN 37772

Donna Turner
37983 Trinity Cir.
New London, NC 28127

Donnie Mils
2193 Burgin Drive
Thompsons Station, TN 37179

Donnie Moore
3484 County Down Ave
Kannapolis, NC 28081

Doreen Shelton
1830 Wood Oak Dr.
Cordova, TN 38016

Doug Foley
591 Ken Lane
Ridgeway, VA 24148

Doug Robison
4125 Andrew Dr.
Floyds Knobs, IN 47119

Douglas Johnston
2066 Taffrail Dr.
Lenoir City, TN 37772

Douglas Outdoor
Attn: Managing Agent
P.O. Box 31609
Knoxville, TN 37930

Douglas Seals
3000 S. Randolph St.
Arlington, VA 22206


Douglas Smith
10616 East Coast Tellico Parkway
Greenback, TN 37742


Douglas Taylor
2030 Cliff Dr.
Rio Rancho, NM 87144


Douglas Williams
16353 Covey Cir.
Amissville, VA 20106


Drew Borowski
216 Princeton Dr.
Lebanon, TN 37087


Drew Middleton
4619 Northridge Circle
Crestwood, KY 40014


Drew Sharpe
2350 Phifer Road
Cleveland, NC 27013


Drussie Meier
26871 S 622 Ln.
Grove, OK 74344


Duke Energy
Attn: Managing Agent
P.O. Box 1094
Charlotte, NC 28201


Dusk Lemartz
567 S Sierra Ave.
#76
Solana Beach, Ca 92075


Dustin Howard
1422 Rebie Rd.
Dudley, GA 31022

Dustin Joseph
321 Dobson Branch Trail
Nolensville, TN 37135

Dwight Brown
3068 Norris Freeway
Andersonville, TN 37705

Dwight Brungard
717 Twin Leaf Rd.
Collierville, TN 38017

Dylan Bradley
145 Upper Clear Creek Rd.
Andersonville, TN 37705

Dylan Summerhill
404 Wilis Way
Columbia, TN 38401

Dylan Zachary
1008 Country Side Lane
Yadkinville, NC 27055

Dynasty Capital 26 LLC
Attn: Managing Agent
96-14 MMetropolitan Ave, 2nd Fl
Forest Hills, NY 11375

Ed Broaddus
1515 Laughridge Dr.
Cary, NC 27511

Ed Drabic
7036 Kitty Hawk Lane
Indian Land, SC 29707

Ed Grossman
7422 W. Choctaw Rd.
Palos Heights, IL 60463

Ed Robertson
7313 Shellford Drive
Greensboro, NC 27406

Eddie C Juardo
8109 Indian School Rd. NE
Albuquerque, NM 87110

Eddie Green
318 Lawrence Ave
Chapel Hill, TN 37034

Edelmiro Arroyo
7042 Harriswood lane.
Murfreesboro, TN 37129

Edgar Penaranda
3005 Ora Lane Spring
Spring Hill, TN 37174

Edmund Becker
14621 Stone Chase Way
Centerville, VA 20121

Edward Espinosa
6301 Alameda Blvd.
Albuquerque, NM 87113

Edward Martin
1108 Blackthorn Rd.
Louisville, KY 40299

Edward Nall
352 Mingo Way
Loudon, TN 37774

Edwin Lawrence
299 Harris Lane
Apt. S308
Gallatin, TN 37066

Eli Jenkins
146 Brookdale Drive
Advance, NC 27006

Elias Gamboa
5 W Lexington Circle
Yorkville, IL 60560

Elijah Fitts
116 Wynbrook Court
Winston-Salem, NC 27103


Elizabeth Adams
1639 Costilla Rd. NE Rio
Rio Rancho, NM 87144


Emerald Enterprises Inc.
1187 Shieilds Road
Kernersville, NC 27284


Emily Maclean
201 W Uhler Ter.
Alexandria, VA 22301


ENRIQUE DELVAL
896 PASSI FLORA AveNUE
ENCINITAS, CA 92024


Entergy
Attn: Managing Agent
P.O. Box 8101
Baton Rouge, LA 70891


Epicor Software Corporation
Attn: Managing Agent
804 Las Cimas Parkway
Austin, TX 78746


Epiq RE Partners
Attn: Managing Agent
P.O. Box 841623
Dallas, TX 75284


EREP Forest Hill I, LLC
Attn: Managing Agent
626 Congress Ave, Ste 1925
Austin, TX 78701


EREP Forest Hill I, LLC
9155 Hwy 72
Germantown, TN 38138

Eric Chandler
5118 Victoria Cove
Brentwood, TN 37027


Eric Childress
7619 Lenox Trace Drive
Hixson, TN 37343


Eric Eagleson
417 Carl Miller Dr.
Antioch, TN 37013


Eric Farquharson
11800 Oakwood Dr.
Woodbridge, VA 22192


Eric Gilley
406 Berry Circle
Springfield, TN 37172


Eric Jackson
6010 Rooster Point Rd. NE
Rio Rancho, NM 87144


Eric Kinslow
108 N. Public Square
Alexandria, TN 37012


Eric Sandoval
10336 Round Up Pl SW
Albuquerque, NM 87121


Eric Solarchick
4064 Cressida Pl.
Woodbridge, VA 22192


Eric Theison
257 West Stephanie
Cortland, IL 60112


Erik Jensen
# 4 Canyon Del Agua Rd.
Plactias, NM 87043

Ethan Colborn
17242 Prado Rd.
San Diego, CA 92128


Ethan Sparks
110 Cypress Lane
Granite Falls, NC 28630


Eugene Torres
1653 15Th Ave.SE
Rio Rancho, NM 87124


Eugene Yio
309 Western Drive  North
Aurora, Il 60542


Eva Powers
182 Powell Dr.
Loudon, TN 37774


Everett Stotesbury
49428 River Run Rd.
Albemarle, NC 28001


Extra Space Storage
Attn: Managing Agent
11440 Blankenbaker Access Drive
Louisville, KY 40299


Extra Space Storage
Attn: Managing Agent
2010 W. Poplar Avenue
Collierville, TN 38017


Faviola Cruz
816 Phelps Rd.
Hillsborough, NC 27278


Federal Realty Investment Trust
Attn: Managing Agent
909 Rose Avenue, Suite 200
North Bethesda, MD 20852

Federal Realty OP LP
Attn: Managing Agent
909 Rose Avenue, Ste 200
North Bethesda, MD 20852


Fish Window
Attn: Managing Agent
5710-K Gate City Blvd.
Greensboro, NC 27407


Five Alarm Security
Attn: Managing Agent
P.O. Box 428
Bedford Park, IL 60499


Forest Security, Inc.
Attn: Managing Agent
2720 N. Thatcher Avenue
River Grove, IL 60171


Forsyth County Tax Office
P.O. Box 82
Winston Salem, NC 27102


Fox Management
Attn: Managing Agent
4001 Middlebrook Pike
Knoxville, TN 37921


FR Linden Square, Inc.
c/o Federal Realty Investment Trust
909 Rose Avenue, Ste 200
North Bethedsa, MD 20852


Francis Gacon


Frank Chiaramonte
215 Tierra De Corales
Corrales, NM 87048


Frank Digiovanni
6915 32nd St NW
Washington, DC 20015

Frank Hilgendorf
2603 Salem Creek Dr.
Murfreesboro, TN 37128

Frank Kresica
5401 Gilbert LaGrange
Highlands, Il 60525

Frank Lehr
424 Old Orchard Dr.
Lascassas, TN 37085

Frank Soverino
135 Locksley Dr.
Streamwood, IL 60107

Frank Venaglia
320 W River St.
Red River, NM 87558

Fred Heffner
5308 Thorncliff Dr.
Greensboro, NC 27410

Fred Maray
4406 Lespedeza Ct.
Amissville, VA 20106

Fred Smith
326 Cornwallis Drive
Mocksville, NC 27028

Freddie Young
6209 Sweetwater Dr. NW
Albuquerque, NM 87120

Frontline Real Estate Partners
Attn: Managing Agent
477 Elm Place
Highland Park, IL 60035

Fundonatic
Attn: Managing Agent
20200 W Dixie Hwy, Ste 908
Miami, FL 33180

Garland Poindexter
396 Quaker Church Road
Siloam, NC 27047


Garland Spears
691 s 9th Ave
Tucson, AZ 85701


Garrett Frey
1013 Stallings Glen Rd.
Raleigh, NC 27603


Garrett Schaner
5630 Murfreesboro Rd.
Lebanon, TN 37090


Garrett Thorne
455 S. Ray Rd.
Portland, TN 37148


Garrick Rumley
3524 Cherry Valley Dr.
Olney, MD 20832


Garry Herzog
1011 West Bank Dr.
Hendersonville, TN 37075


Garry Simons
726 Latrob way
Macon, GA 31220


Gary Edwards
P.O. Box 10
Southmont, NC 27351


Gary Elliott
414 Nevis Dr.
Elizabethtown, KY 42701


Gary Grubb
1518 Summey Town Road
Trinity, NC 27370

Gary Kistner
12407 Trophy Place
Louisville, KY 40299


Gary Pickens
110 Willard St.
Maryville, TN 37803


Gary Teune
5239 W. Belle Plaine Ave
Chicago, Il 60641


Gateway Village Lot 2, LLC et al
Attn: Managing Agent
6 Bass Pro Drive
Little Rock, AR 72210


Gene Marshall
5401 Merribrook Ln.
Prospect, KY 40059


Geoff Willis
44317 Lord Fairfax Pl.
Ashburn, VA 20147


Geoffrey Engel
2800 N. Lake Shore Dr.
#1902
Chicago, IL 60657


George Alston
1771 Candle Ridge Drive
Cordova, TN 38016


George Beauchamp
3240 Woodland Trace W
Southaven, MS 38672


George Brown
5422 Manfield Way
Charlestown, IN 47111


George Gilbert
7751 e fairmount st
Tucson, AZ 85715

Georgia Department of Revenue
Attn: Managing Agent
1800 Century Boulevard NE
Atlanta, GA 30345


Georgia Power
Attn: Managing Agent
96 Annex
Atlanta, GA 30396


Gerald Williams
133 Galax Dr.
Statesville, NC 28677


Gerald Zimbro
1588 Lake Country Dr.
Asheboro, NC 27205


Gladis Marcado
7424 Aster Rd. SW
Albuquerque, NM 87121


Glen Bonin
2888 Lake Shore Rd.
Denver, NC 28037


Glen Daughtery
9434 Trails End Rd.
Knoxville, TN 37931


Glen James
7445 w balcony bay Dr.
Tucson, AZ 85743


Glenn Atkins
315 Ireland St.
Springdale, AR 72762


Glenn Longey
1208 Seymour Dr.
Pleasant View, TN 37146


Glenn Newman
15290 Lodge Ter.
Woodbridge, VA 22191

Golden Eagle Real Estate Investment, LP
Attn: Managing Agent
2775 Via de la Valle, #200
Del Mar, CA 92014


Grace McLain Capital Advisors, LLC
6081 Mountain Brook Road
Greensboro, NC 27455


Grace McLain Capital Partners LP
6081 Mountain Brook Road
Greensboro, NC 27455


Graham Ritchie
308 Boddington Lane
Antioch, TN 37013


Graphic Alliance
Attn: Managing Agent
600 Northgate Parkway, Ste G
Wheeling, IL 60090


Grayson Huggins
2319 HWY 54 E
Covington, TN 38019


Great American
Attn: Managing Agent
P.O. Box 660831
Dallas, TX 75266


Greg Baird
1923 Kittemer Lane
Spring Hill, TN 37174


Greg Edwards
131 Rabbit Run
Roaring Gap, NC 28668


Greg Endicott
7706 Briza Placida
San Diego, CA 92127

Greg Sandack
2544 Sun Valley Road
Lisle, IL 60532


Greg Snyder
809 Mount Harmony Rd.
Niota, TN 37826


Greg Valenza
10 Entrada Descanso
Santa Fe, NM 87506


Greg Whitmer
607 Open Range Rd.
Spencer, TN 38585


Gregg Raineri
4460 Brisbane Way
Oceanside, CA 92058


Gregory Mesack
44200 Lavin Ln.
Chantilly, VA 20152


Gus Grega
319 Dunaway Rd.
Lebanon, TN 37090


Gus Warren
8 Tioga Trail
Lake Barrington, IL 60010


Gusta Lucini
47832 Saulty Rd.
Sterling, VA 20165


Hank Huffman
7505 Window Peak Rd. NW
Albuquerque, NM 87114


Harold Geick
258 Highland Trace
Sewanee, TN 37375

Harry Andria Geanuleas
240 Greenleaf Ave
Wilmette, IL 60091


Harry Gaines
5438 E Pointe Dr.
Southaven, MS 38672


Harry Grant
111 Conrad Road
Lewisville, NC 27023


Harry Partridge
2624 Unionville - Indian Trail Rd. W
Indian Trail, NC 28079


Harry Tompary
2648 W Winnemac
Chicago, IL 60625


Harry Young
1458 Juliette Rd.
Forsyth, GA 31029


Hart Armstrong
1304 Plymouth Ave
Nashville, TN 37216


Hasani Isom
5037 Rushlight Path
Columbia, MD 21044


Heath Allen
2456n. Southwick Dr
Fayetteville, AR 72704


Heath Bush
843 Pleasant Cross Road
Asheboro, NC 27205


Heidi Lawton
912 Burr Oak Court
Oakbrook, IL 60523

Helen Callus
70 Arts Circle Drive
Evanston, IL 60208


Henry Barron
2 Lockhart Pl
Bella Vista, AR 72715


Herbert Crum
4784 Cedar Ridge
Springdale, AR 72764


Herbert Newman
215 Barney Venable Rd.
Pilot Mountain, NC 27041


Herman Johnson
1304 20th Ave.NE
Rio Rancho, NM 87124


Hillcrest Holdings, LLC
Attn: Managing Agent
P.O. Box 564
Johnson, AR 72741


Hintz Chaddick LLC
c/o CSJ Investments LLC
551 Roosevelt Road, #90
Glen Ellyn, IL 60137


Hintz Chaddick LLC
P.O. Box
Bartlett, IL 60103


Holly Powell
513 Stonehenge Dr.
Mount Juliet, TN 37122


Horton Group/Glenn Horton
10320 Orland parkway
Orland Park, IL 60467


Hugh Ordonez
536 Kingsbrooke Crossing
Bolingbrook, IL 60440

Hunter Gough
3360 Courthouse Rd.
Louisa, VA 23093


Hunter Pinkerton
205 Baptist Church Rd.
Eagleville, TN 37060


Ian Bass
102 Cassablanca Ct.
Cary, NC 27519


IdeaCom
Attn: Managing Agent
6522 Airport Center Drive
Greensboro, NC 27409


Ignacio Venegas
2158 Buena Creek Rd.
Visat, CA 92084


Igor Motkalyuk
1850 Duffy Lane
Bannockburn, IL 60015


Illinois Dept. of Revenue
Attn: Managing Agent
P.O. Box 19035
Springfield, IL 62794


Infusion Capital Group
Attn: Managing Agent
40 Wall Street, 28th Floor, # 2765
New York, NY 10005


Internal Revenue Service
Centralized Insolvency Operations
P.O. Box 7346
Philadelphia, PA 19101-7346


Irene Chavira
2700 Vusta Grande Dr. NW #
Albuquerque, NM 87120

J.J. Kopko
12819 Via Grimaldi
Del Mar, CA 92014


Jack Boone
106 Ridley St.
Smyrna, TN 37167


Jack Young
587 Sulphur Springs Rd.
Clinton, TN 37716


Jackie Stone
4228 Aesop Ave
Springdale, AR 72762


Jacob Meehan
1814 N CO Rd. W West
West Baden, IN 47469


Jacob Pickett
3071 E fox Run Way
San Diego, CA 92111


Jacob Poersch
7330 Remagen Lane
Knoxville, TN 37920


Jacob Riis
8308 s long r ranch pl
Vail, AZ 85641


Jacob Spiers
4380 Argyle Lane
McHenry, IL 60050


Jag Ajjampur
315 Crescent Spring Drive
Louisville, KY 40206


Jaimie Pinchen
948 Estes Dr.
Pea Ridge, AR 72751

Jake Hale
376 Bonkin Lake Road
Mocksville, NC 27028

Jake Harchick
430 n Chaparral Dr.
Oracle, AZ 85623

Jake Joyner
313 Twin Valley Drive
Clemmons, NC 27012

Jake Whatley
631 Cyan Ct. NW
Albuquerque, NM 87120

James A Daube
5701 n placita del trueno
Tucson, AZ 85718

James Andrews
1402 Iron Drive
Mebane, NC 27302

James Baker
715 Farmington Dr.
Lebanon, TN 37087

James Beaudet III
2169 Chihuahua Rd. NE
Rio Rancho, NM 87144

James Brasfield
211 Ernest Dr.
Lebanon, TN 37087

James Byrd
205 Cora Beth Court
Lascassas, TN 37085

James Carpenter
190 Plantation Rd.
Gray, GA 31032

James Cobb
8731 Placitas Roca Rd. NW
Albuquerque, NM 87120


James D


James Darr
115 Somerton Ct.
Stephens City, VA 22655


James Dean
3007 Kedzie Dr.
Murfreesboro, TN 37128


James Estes
736 Elkmont Rd.
Knoxville, TN 37922


James Harrell
836 Nakomis Dr.
Albuquerque, NM 87123


James Helms
714 Tammy Dr.
Monroe, NC 28110


James Johnson
23 W 512 Woodworth PL
Roselle, IL 60172


James King
2355 Locke Creek Rd.
Readyville, TN 37149


James Kirkpatrick
12935 Oak Lawn Pl.
Herndon, VA 20171


James Lindquist
One East Progress Road
Lombard, IL 60148

James Makemson
543 Carrington Blvd
Lenoir City, TN 37771

James Martinez
121 Kellams Creek Ct.
Greensboro, NC 27455

James Mathena
104 Sidney Ct.
New Albany, IN 47150

James Mckenzie
7501 Mission Rd.
Mount Pleasant, NC 28124

James Moore
2994 Dick Holeman Rd.
Timberlake, NC 27583

James Moore
1901 Woodruff Ave
Greenbrier, TN 37073

James Paugh
1923 E Hope St
St Mesa, AZ 85203

James Pergande
2433 Ravine Dr.
Nashville, TN 37217

James Ruland
9002 Ruby Lockhart Blvd.
Lanham, MD 20706

James Stewart
629 Abington Dr.
Concord, NC 28025

James Tardiff
1501 Crutchfield Road
Reidsville, NC 27320

James Thurston
3425 Howard Rd.
Murfreesboro, TN 37127


James Tucker
6738 HWY 62 W
Pocahontas, AR 72455


James Voss
10129 Diamond Head Ct. Spring
Spring Valley, CA 91977


James Wagner
37 N Brainard Ave.
Apt. 5
La Grange, IL 60525


James Walker
116 Romie Dr.
Jackson, TN 38305


James Walker
1867 Goldenflare Loop NE
Rio Rancho, NM 87144


James Welch
Alicia Lane
Mount Airy, NC 27030


Jamie Curtis
1999 Mapble Hills Lane
Loudon, TN 37774


Jamie Gregory
498 Highway 31E Pvt. Lane
Bethpage, TN 37022


Jamie Veazey
437 Herringbone Court
Franklin, TN 37064


Janet Martin
1115 Asheford Green Ave
Concord, NC 28027

Jared Hedd
120 Roberts Rd.
Kingston, TN 37763

Jared Oliver
9871 E Paseo San Bernardo
Tucson, AZ 85747

Jared Owen
2550 W. Ironwood Hill Dr
#324A
Tucson, AZ 85745

Jason Astle
1123 Hollis Crk S.
Woodbury, TN 37190

Jason Beall
2003 Via Esterlina Ave.SE
Rio Rancho, NM 87124

Jason Bies
3509 Caribeth Dr.
Encino, CA 91436

Jason Booton
409 Hunterwood Court
Brentwood, TN 37027

Jason Chambers
1313 Grand Colony Lane
Powell, TN 37849

Jason Clukey
616 Dan Valley Rd.
Madison, NC 27025

Jason Culpepper
204 Creighton Cir.
Fort Washington, MD 20744

Jason Dury
12535 Browns Ferry Rd.
Herndon, VA 20170

Jason Grubb
6801 Highgrove Place
Concord, NC 28027


Jason Hudson
6957 Farm Cove
Olive Branch, MS 38654


Jason Jones
13867 Fontanelle Place
San Diego, CA 92128


Jason Luker
5625 Southern Pkwy
Louisville, KY 40214


Jason Martin
5N 334 Foxmoor Drive
St. Charles, IL 60175


Jason McCarroll
465 Black Creek Rd.
Rockwood, TN 37854


Jason Miracle
203 Edgewood Dr.
Bardstown, KY 40004


Jason Mosley
817 Margo Ln.
Memphis, TN 38122


Jason Parton
2014 Eugene Reed Rd.
Woodbury, TN 37090


Jason Sechler
708 Shire St SW
Albuquerque, NM 87121


Jason Smith
52 N. Pistakee Lake Rd
#3
Fox Lake, IL 60020

Jason Steffan
972 Cookeville Highway
Chestnut Mound, TN 38552


Jason Thompson


Jason Viers
2920 Foxfire Rd.
Charlotte, NC 28270


Jason Young
1005 Aretha Dr.
Murfreesboro, TN 37128


Jasson Delgado
450 w cool Dr. APT 351
Tucson, AZ 85704


Jay Frank
102 Safley Court
Tullahoma, TN 37388


Jay Munoz
6238 Lake Arrowhead Dr.
San Diego, CA 92119


Jayne Coyne
4890 w cheetah St
St Tucson, AZ 85742


Jeanette Williams
1706 Jackson Downs Blvd.
Nashville, TN 37214


Jeff Altfillisch
1223 Lakemere Ave
Bowling Green, KY 42103


Jeff Bell
1301 Blue Quail Dr.
Bentonville, AR 72712

Jeff Carpenter
324 W Harrison Road
Lombard, IL 60148


Jeff Carrigan
106 Briarcrest Lane
Hendersonville, TN 37075


Jeff Coffey
9023 Ball Road
Bahama, NC 27503


Jeff Cruz
605 Ronnie Erwin Lane
LaVergne, TN 37086


Jeff Daniels
2509 Ryleigh Ridge Dr.
New Market, TN 37820


Jeff Field
55 Notting Creek Cv
Eads, TN 38028


Jeff Fudge
13730 Cedar Pond Cir.
Huntersville, NC 28078


Jeff Gebhardt
17035 Arbor Creek Drive
Plainfield, IL 60586


Jeff Gilbert
4512 Statton Street Downers
Downers Grove, IL 60515


Jeff Grandgeorge
330 E. DeKalb Street
Somanauk, IL 60552


Jeff Howell
2026 Grandstand Dr.
Lascassas, TN 37085

Jeff Howell
1241 Brookfield Rd.
Memphis, TN 38119


Jeff Johnson
2142 Stonybrook Rd.
Louisville, TN 37777


Jeff Knobbe
3703 SW Ryegrass Rd.
Bentonville, AR 72713


Jeff Labeff
7282 n evenida de lisa
Tucson, AZ 85704


Jeff Lawrence
6913 Brandywine Lp NE
Albuquerque, NM 87111


Jeff McIntyre
12022 James Jack Lane
Charlotte, NC 28277


Jeff Montgomery
7690 Anthony Road
Kernersville, NC 27284


Jeff Moore
3831 Triple Crown Dr.
Murfreesboro, TN 37127


Jeff Negri
6363 n montebella Rd.
Tucson, AZ 85704


Jeff Ostrowski
PO Box 22 Prospect
Prospect Heights, IL 60070


Jeff Overman
3967 Bellemont Mount Herman Rd.
Burlington, NC 27215

Jeff Peters
2217 Ocean Point Dr.
Wilmington, NC 28405


Jeff Phipps
377 Tararidge Cove
Memphis, TN 38017


Jeff Ranch
1 Mississippi Ct.
Moriarty, NM 87035


Jeff Steffen
5307 Pondfield Road
Greensboro, NC 27310


Jeff Stephenson
28596 Windmere Ct.
Lake Bluff, IL 60044


Jeff Todd
2034 Harvest Trail
Lascassas, TN 37085


Jeff Van Meter
5204 Nettie Way
Louisville, KY 40258


Jeff Vermurlen
7 Tuxford Cir.
Bella Vista, AR 72714


Jeff Wessell
428 Christene Dr. NE
Rio Rancho, NM 87124


Jeff Wood
1120 Halls Dairy Drive
Cleveland, NC 27013


Jefferson County Tax Office
P.O. Box 34570
Louisville, KY 40232

Jeffrey Banham
3911 Walnut Grove Rd.
Memphis, TN 38111

Jeffrey Cutrer
1250 East Lane
Imperial Beach, CA 91932

Jeffrey Smith
8 Babbling Brook Lane
Martinsburg, WV 25403

Jeffrey Winters
2850 Stone Dam Rd.
Chuckey, TN 37641

Jennifer Blancher
676 Winhill Lane
Collierville, TN 38017

Jennifer Madeline
4167 Old Light Circle
Arrington, TN 37014

Jenny Lasater
710 Woodmont Drive
Murfreesboro, TN 37129

Jenny Stainback
5081 Hunters Village Dr.
Lebanon, TN 37087

Jeramey Penfold
416 Alvarado NE
Albuquerque, NM 87108

Jeremie Gruber
2506 Allelon Cir E
Germantown, TN 38138

Jeremy Campbell
145 parkview St
Davidson, NC 28036

Jeremy Emerson
# 1 Marquez Rd.
Los Lunas, NM 87031


Jeremy Gnozzo
11730 James Jack Lane
Charlotte, NC 28277


Jeremy Johnson
20 Pine Ct.
Placitas, NM 87043


Jeremy Magouirk
225 Bear Hollow Rd.
Pelham, TN 37366


Jeremy Peters
8274 N Rocky Brook Dr.
Tucson, AZ 85743


Jeremy Purdie
410 Fairway Dr.
Mebane, NC 27302


Jeremy Resmer
337 Midtown Trail
Mount Juliet, TN 37122


Jeremy Ross
5655 e mabel st
Tucson, AZ 85712


Jeremy Stilwell
2564 Franklin Pike
Lewisburg, TN 37091


Jeremy Tilley
211 Oakmont Drive
Advance, NC 27006


Jerry Draughon
6926 White Hawk Lane
Branch, MS 38654

Jerry Eyler
5120 Herschel Spears
Brentwood, TN 37027


Jerry Pless
4401 Pless Rd.
Rockwell, NC 28138


Jerry Raines
2060 Hannah Drive
Asheboro, NC 27205


Jerry Troyer
7417 Russell Hollow Rd.
Maryville, TN 37801


Jesse Poole
15410 Winn Creek Rd.
Winslow, AR 72959


Jessica Hayes
5724 Snow Camp Rd.
Graham, NC 27253


Jessie Hasse
205 E. Hillcrest Dr.
Springfield, TN 37172


Jim Bagley
5048 Stockbridge Dr. Mount
Holly, NC 28120


Jim Batusich
4710 Ashford Lane
Joliet, IL 60431


Jim Bosse
1802 London Ave
Murfreesboro, TN 37129


Jim Davison
6347 Jones Lane
Murfreesboro, TN 37130

Jim Kolster
4 Los Castillos
Edgewood, NM 87015


Jim Martin
3241 Mt. Pleasant Rd.
Sherrills Ford, NC 28673


Jim Taylor
8107 Hudson Lane
Louisville, KY 40291


Jim Vaselopulos
52189 Rock Bluff Dr.
Louisville, KY 40241


Jimmy Alexander
417 Tassey Rd.
Readyville, TN 37149


Jinni Trusko
838 West Gebe Rd.
Arlington, VA 22305


Joanna Lara
1210 Distribution Way
Vista, CA 92081


Jody Johnson


Joe & Denise Custer
4719 Old Niles Ferry Rd.
Maryville, TN 37801


Joe Cuoco


Joe Cyr
6339 Halls Hill Pike
Murfreesboro, TN 37130

Joe Deckard
815 guthrie Rd.
Bedford, IN 47421


Joe Dehart
5240 Appomattox Rd.
Pleasant Garden, NC 27313


Joe Gotobed
511 e roger Rd.
Tucson, AZ 85705


Joe Harrington
124 Trenton Lane
Hendersonville, TN 37075


Joe Hiel
18113 Sun Maiden Ct.
San Diego, Ca 92127


Joe Jaroucki
39 W 329 W.
Geneva, IL 60134


Joe Pezzulo
1034 Stephen Ct.
Aurora, IL 60502


Joe Powell
179 Lakeshore Dr.
Coalmont, TN 37313


Joe Schaberger
1757 Avalon Court
Glendale Heights, IL 60139


Joe Tichenor
15125 Chestnut Ridge Circle
Louisville, KY 40245


Joe Zoldos
3617 Central Ave
Nashville, TN 37205

Joel A Bellevue
6700 Cantata St NW Unit 306
Albuquerque, NM 87114

Joel Ford
33 Old Sweetwater Rd.
Robinsville, NC 28771

Joel Hohbein
1272 Cyrstal shore Drive Carol
Carol Stream, IL 60188

Joel Ogden
281 Chimeny Rock Dr.
Lenoir City, TN 37771

Joel Stevens
410 Carmel Hills Dr.
Gastonia, NC 28056

Joel Van Boom
4440 Ivan Creek Dr.
Franklin, TN 37064

Johanthan Schlomer
6182 State Route 132
Goshen, OH 45122

John Atkinson
1906 Zoar Rd.
Cheraw, SC 29520

John Baker
15728 Glencastle St.
Huntersville, NC 28078

John Baker
8735 Math Rd.
Stanfield, NC 28163

John Binkley
1200 Wembley Court
Gallatin, TN 37066

John Birmingham
325 Gaywood Dr.
Nashville, TN 37211


John Blount
760 Bobbie Circle
Byron, GA 31008


John Bohne
6820 Watercourse Dr.
Carlsbad, CA 92011


John Brown
5104 Forest Grove Pl
Prospect, KY 40059


John Bursley
1316 Dossett St
Athens, TN 37303


John Cervantes
5100 Alberta Ave
Rio Rancho, NM 87144


John Clausen
3325 Bedford Ln.
Germantown, TN 38139


John Cooley
6408 Dona Linda Pl NW
Albuquerque, NM 87120


John Dubose
1230 Owl Lane
Hardy, VA 24101


John Duensing
7119 Belmont Dr.
Trinity, NC 27370


John Good
1099 Annecy Parkway
Nolensville, TN 37135

John Keck
5315 N. Neenah Avenue
Chicago, IL 60657


John Kennedy
8016 Sabre Drive
Knoxville, TN 37919


John Lavender
1219 Paige Way
Maryville, TN 37803


John Law
25 C Old Dump Rd.
Espanola, NM 87532


John Mabin
1026 McCowan Dr.
Huntersville, NC 28078


John Mcclain
73 Pintail Ct.
Elizabethtown, KY 42701


John Meier
6725 greenbrier Ct.
San Diego, CA 92120


John Mucha
426 S. Lincoln Ave
Westmont, IL 60559


John Murphy
23805 W Julie Ave
Plainfield, IL 60544


John Papageorge
10044 Strike the Gold Lane
Waxhaw, NC 28173


John Powers
11759 w oilseed Dr.
Marana, AZ 85653

John Price Van Cleve
10056 Oakly Ct.
Vienna, VA 22181


John Rafalowski
1440 Trotters Lane
Williamston, MI 48895


John Roche
226 Berry Pkwy
Parkridge, IL 60068


John Roland Jr
401 Paigebrook Drive
Winston-Salem, NC 27106


John Sparks
6017 s sweet birch Ln.
Tucson, AZ 85747


John Vaughan
119 E 5Th Ave
Escondido, CA 92025


Johnathon Smith
731 Reid Rd.
Neosho, MO 64850


Jon Driskill
11401 e summer trail
Tucson, AZ 85749


Jon Flowers
2729 Tramway Circle NE
Albuquerque, NM 87122


Jon Nyhuis
36 W650 Oak Hill Drive
Dundee, IL 60118


Jon Pine
1018 Werner Dr.
Hendersonville, TN 37075

Jon Taimanglo
6495 Powatan Knoll Ct.
Alexandria, VA 22312


Jonathan Doucette
48 Parker Ridge Rd.
Manchester, TN 37355


Jonathan Foster
1010 Meandering Way
Franklin, TN 37067


Jonathan Golder
916 B Crescent Hill Rd.
Nashville, TN 37206


Jonathan Griffin
661 Coon Branch Rd.
Alexandria, TN 37012


Jonathan Horner
27 Blue Mule Dr.
Edgewood, NM 87015


Jonathan Parigin
7213 Meadowbrook Cir
Knoxville, TN 37918


Jonathan Smith
162 West Maranta
Mooresville, NC 28117


Jonathan Smith
308 Humphrey Dr.
Seymour, TN 37865


Jonathan Thomas
3716 Spyglass Loop SE
Rio Rancho, NM 87124


Jonathan Thompson
251 Eaton Village Trace
Lenoir City, TN 37771

Jonathan Thorud
3185 Foothill Dr.
Portland, OR 97225

Jordan Potts
10909 Glory Maple Lane
Knoxville, TN 37932

Jordan Sembower
10734 Wynkoop Dr.
Great Falls, VA 22066

Jorge Fernandez
930 Hickory Run Ln.
Great Falls, VA 22066

Jose Chairez
3696 Peregrine Way
Elgin, Il 60124

Jose Chavez
7723 Purple Lane Rd. SW
Albuquerque, NM 87121

Jose Medina
4007 s 14th Ave
Tucson, AZ 85714

Jose Sanchez
5481 s canyon oak Dr.
Tucson, AZ 85747

Joseph Bautista
3797 Oak Forest Dr.
Bartlett, TN 38135

Joseph Blaha
5117 Addison Street
Hillside, IL 60162

Joseph DeMarce
13409 Arcadian Dr.
Leesburg, VA 20176

Joseph Dickens
403 Watson Street
Aurora, IL 60505


Joseph Falasca
2191 North View Harbour Dr.
Sherrills Ford, NC 28673


Joseph Marrtin
1520 San Patricio Ave.SW
Albuquerque, NM 87104


Joseph Readling
151 Pine Needles Rd.
Reidsville, NC 27320


Joseph Refenberg
3101 Indiam Creek Dr.
Buffalo Grove, IL 60089


Joseph Reynolds
7069 Zuni Canyon Rd.
Grants, NM 87022


Joseph Saavedra
74 Shady Oak Circle
Circle Tijeras, NM 87059


Joseph Scott Hassell
128 Wyatt Dr.
Advance, NC 27006


Joseph Strickland
141 Neese Dr.
Apt. P339
Nashville, TN 37211


Joseph Willen
2223 Smith Rd.
Clover, SC 29710


Joseph Wimp
22 Kingsbridge Ct.
Warrenton, VA 20186

Joseph Young (Golden Star Properties)

Josh Boyd

Josh Crossno
605 Rocky Joe Dr.
Collierville, TN 38017

Josh Edwards
3818 Calaford Dr.
Knoxville, TN 37918

Josh Miller
10524 Rosehaven St.
Apt 311
Fairfax, VA 22030

Josh Montagnini
16825 w Calle Gravilla
Marana, AZ 85653

Josh Rudins
564 S Park Road
Lomball, IL 60148

Joshua Bishop
Howard & Howard, P.C.
4820 Old Kingston Pike
Knoxville, TN 37919

Joshua Byrnes
351 Old Prospect Rd.
Woodbury, TN 37190

Joshua Stabile
2009 Smoky River Rd.
Knoxville, TN 37931

Josuha Vasquez
3400 Olde Creek Trail
Matthews, NC 28105

JP Francescutti
469 Krystal Court
Lenoir City, TN 37771


Juan Govea
4040 Konrad Ave
Lyons, IL 60534


Juan Govea
4040 Konrad Street
Lyons, IL 60534


Julia Bialecki
5124 Olover Grove Ln.
Arlington, TN 38002


Julia Leach
16826 Laureate Rd.
Huntersville, NC 28078


Justin Boyle
6576 Timothy Ln.
Warrenton, VA 20186


Justin Brattin
5097 State Highway CC
Exeter, MO 65647


Justin Bryant
3885 Mount Hope Rd.
Mowak, TN 37810


Justin Gilmore
1207 Glynwater Ln.
Waxhaw, NC 28173


Justin Goss
5936 Aruba Ln.
Knoxville, TN 37921


Justin Hinson
5717 Parasol Lane
Knoxville, TN 37924

Justin Johnson
1 New Market Ct.
McCleansville, NC 27301


Justin Kidd
5191 Scruggs Rd.
Moneta, VA 24121


Justin Roach
2816 Haven Ln.
Lindenhurst, IL 60046


Justin Wagoner
1552 Beckner Rd.
Lexington, NC 27292


Justin Walker
3083 Buffalo Shoals Rd.
Newton, NC 28658


Justino Almazan
1808 Highland Ave
Berwyn, IL 60402


Kala Widmer
815 W. Hudson Street
Princeton, IL 61356


Kaleb Jobe
18029 Astor Dr.
Fayetteville, AR 72704


Karen Hyatt
7287 Coles Ferry Rd.
Gallatin, TN 37066


Karen Thomas
285 e Rudasill Rd.
Tucson, AZ 85704


Kari Porter
245 Bay Pointe Rd.
Vonore, TN 37885

Katherine Sorenson
62 Hope Hill Rd.
Castleton, VA 22716


Kathleen Holmes
745 N Van Nortwick Ave
Batavia, IL 60510


Kathryn Chwalek


Kathy Carson
9176 Osborn Rd.
Arlington, TN 38002


Kathy Stidham
834 N Napper Rd.
Lexington, IN 47138


Keelan George
7810 west sourwood Ct.
Tucson, AZ 85743


Keenan Walsh
2914 Blarneystone Ln.
Cary, IL 60013


Keith Alexander
229 Portes Glen
New London, NC 28127


Keith Brown
4027 Jesica Ln.
Springdale, AR 72764


Keith Carlson
5849 McClintock Dr.
Denver, NC 28037


Keith Lewis
2170 Lowrance Dr.
Concord, NC 28027

Ken Adams
4523 Clairson Dr.
Knoxville, TN 37931


Ken Jones
112 Whittle Court
Murfreesboro, TN 37128


Ken Kendall
3501 Copper Ridge Rd.
Rogers, AR 72756


Ken Myers
730 David Smith Road
Winston-Salem, NC 27127


Ken Roszkowski
3308 White Eagle
Naperville, IL 60564


Ken Sanders
3835 Millrose Lane
Naperville, IL 60564


Ken Stone
235 Chatfield Way
Franklin, TN 37067


Ken Towle
6915 Nubbin Ridge Dr.
Knoxville, TN 37919


Kendra Thiele
5717 S Neva Ave
Chicago, IL 60638


Kenneth Beckley
304 Waters Rd.
Maryville, TN 37803


Kenneth Gleich
104 Northside Lane
Crossville, TN 38571

Kenneth Harper
1584 Puckett Road
Westfield, NC 27053


Kenneth Hollman
915 E. Northfield Blvd.
Murfreesboro, TN 37130


Kenneth James
3N. 280 Valewood Drive West
Chicago, IL 60185


Kenneth Mcmanamy
289 Canyon Road
Mocksville, NC 27028


Kenneth Prince
9214 Dayflower St.
Prospect, KY 40059


Kenneth Pulliam
11275 South Shephard
Hardinsburg, IN 47125


Kent Hall
17706 Beav-o-rama Rd.
Fayetteville, AR 72703


Kent Miyamoto
6627 Halite Place
Carlsbad, CA 92009


Kent Vanderhook


Kentucky Dept. of Revenue
Attn: Managing Agent
P.O. Box 5222
Frankfort, KY 40601


Kerry Hale
446 Bonnie Valley Dr.
Lebanon, TN 37087

Kevin Anglim
391 Howell Rd.
Estanancia, NM 87016

Kevin Austin
612 Fair Winds Way
Oxon Hill, MD 20745

Kevin Cuthbert
2161 Partridge Berry Lane
Fort Mill, SC 29730

Kevin Easter
1863 CastlePeak Loop NE
Rio Rancho, NM 87144

Kevin Edwards
109 Sericea Dr.
Mount Pleasant, NC 28124

Kevin Gibbs
6329 Limewood Circle
Louisville, KY 40222

Kevin Gladwell
7123 Quai Springs Pl
Albuquerque, NM 87113

Kevin Gray
2936 Meadow Wood Cove
Germantown, TN 38138

Kevin Keenan
165 Live Oak Lane
Mooresville, NC 28115

Kevin Leece
1103 Highland Drive
Shorewood, IL 60404

Kevin McDonough
126 Edgeciff Dr.
Highland park, IL 60035

Kevin McWilliams
94 Henrys Ridge Rd.
Pittsboro, NC 27312


Kevin Miller
364 Jess Wes Lane
Lane Lexington, NC 27295


Kevin Norris
7743 Thayer Rd.
Nolensville, TN 37135


Kevin Raleigh
113 Eagles Nest
Taylorsville, KY 40071


Kevin Saunders
1315 Ophir Rd.
Troy, NC 27371


Kevin Watt
11256 Vista Sorrento Parkay
San Diego, Ca 92130


Kim Donchez
217 Springhouse Circle
Franklin, TN 37064


Kimberly Angland
46 N. Garfield St.
Lombard, IL 60148


Kimberly Lucas
430 South Columbus
Alexandria, VA 22314


Kimberly Luttringer
223 South Greensburg St.
Hodgenville, KY 42748


Kimberly Zeitler
7609 Alki Lane
Apt B
Knoxville, TN 37919

Kirk Dexter
1735 20th St NW
Washington, DC 20009


Kirk Hahn
14121 Pinoli Pine Cir.
Huntersville, NC 28078


Kirt Bennett
2027 Huffine Mill Rd.
McLeansville, NC 27301


KMT Systems, Inc.
Attn: Managing Agent
2004 Henry Parkway Connector
McDonough, GA 30253


Knox County Tax Office
Attn: Manaing Agent
P.O. Box 70
Knoxville, TN 37901


Konnor Grenke
11801 Laurestine Way
APT 103.
Manassas, VA 20109


Kris Guekel
3690 Ruby Dr.
Murfreesboro, TN 37129


Kris Rauchle


Kristen Greenwood


Kristie David
5068 Nelson Dr.
Franklin, TN 37064


Kristine McGinley
17342 Oleander Ave
Tinley Park, IL 60477

Kristopher Bass
375 Roslyn Road
Winston-Salem, NC 27104

KUB
Attn: Managing Agent
P.O. Box 59029
Knoxville, TN 37950

Kurian Vincent
9615 Brunswick Dr.
Brentwood, TN 37027

Kurt Langenwalter
2547 Blackberry Ridge Blvd
Knoxsville, TN 37932

Kurtis Kendrick
252 Ellerslie Park Blvd.
Lexington, KY 40515

Kyle Garrett
119 Inglewood Court
Murfreesboro, TN 37127

Kyle Hartsuck
10635 w hasley Dr.
Marana, AZ 85653

Kyle Hayden
818 Catoctin Cir NE
Leesburg, VA 20176

Kyle Heinrichs
1753 Mercer Rd.
Haymarket, VA 20169

Kyle Jones
12514 George Selby Dr.
Arlington, TN 38002

Kyle Maier
4403 Statton Rd.
Louisville, KY 40220

Kyle Morgan
9114 NC Hwy 86
Cedar Grove, NC 27231


Kyle Scharkert
12333 Kane Alexander Dr.


Kyle West
3798 Dade Dr.
Annandale, VA 22003


Kyle Zandrowicz
4262 Kiser Woods Dr.
Concord, NC 28025


lance Johnson
10232 e calle estrella fugaz
Tucson, AZ 85747


Lance Johnson
9321 e calle cascada
AZ 85715


Lance Lemay
5535 Maple Landing
Arlington, TN 38002


Larry Barnaby
2751 Freshour Hollow Rd.
Parrottsville, TN 37843


Larry Harris


Larry Lile
2166 Vittorio Lane
Apex, NC 27502


Larry Wade
6350 Michael Drive
Lizella, GA 31052

Lauren McNeil
402 Rockford Raod
Greensboro, NC 27408


Lawrence Mora
5712 Pidera Rd. NW
Albuquerque, NM 87114


Lawrence Tafoya
3127 Allyson Way NE
Rio Rancho, NM 87144


Leaf
Attn: Managing Agent
P.O. Box 5066
Hartford, CT 06102


Leann Perica
5161 Rice Road
Antioch, TN 37013


Lee Andersen
133 Deep Dell Road
San Diego, CA 92114


Lee Creviston
3528 Robbins Nest Rd.
Thompsons Station, TN 37179


Lee Douglas
5346 Johnson Rd.
Murfreesboro, TN 37127


Lee Lasater
2202 Pine Hill Court
Murfreesboro, TN 37129


Lee Rubin
1212 N Lake Shore Dr.
Chicago, IL 60610


Leigh Ann Zirkle
151 Privateer Lane
Mount Juliet, TN 37122

Leigh Hopfensperger
246 S Harborwatch Dr.
Statesville, NC 28677


Leland Pearson
13257 Coppermill Dr.
Herndon, VA 20171


Lene Lesatele
3420 Spring Ln.
Falls Church, VA 22041


Lenoir County Utilities
Attn: Managing Agent
P.O. Box 449
Lenoir City, TN 37771


Leonard Helms
1668 Jim McCater Rd.
Clover, SC 29710


Leslie Hopkins
30584 s Chestnut way
Oracle, AZ 85623


Lester Farmer
102 Glenwood Pl Siloam
Siloam Springs, AR 72761


Lester Taylor
27735 Rosecrest Dr.
Escondido, CA 92026


Levi Beneville
1090 Ten Oaks Dr.
Efland, NC 27243


LG&E
Attn: Managing Agent
P.O. Box 25211
Lehigh Valley, PA 18002

```
Liberty Safe and Security Products, Inc.
Attn: Managing Agent
1199 West Utah Avenue
Payson, UT 84651


Liberty Safe and Security Products, Inc.
Attn: Managing Agent
P.O. Box 734561
Chicago, IL 60673


Linda Mackzum
8110 Spice Tree Way
Knoxville, TN 37931


Lindsey Swindle
4695 West Dublin Olive
Olive Branch, MS 38654


Lisa Mead
11004 Thornton Dr.
Knoxville, TN 37934


Lisa Turner
813 W Tipton
Tucson, Az 85705


Lonnie Foster
3107 Yolanda Ct. NE
Rio Rancho, NM 87144


Loren Close
10343 e ravenswood st
Tucson, AZ 85747


Louis Goettke
2302 Sanford St.
Alexandria, VA 22301


Louis Nguyen
120 Big Tooth Rd.
Kingston, TN 37763


Louis Smith
9800 Gentian Lane
Knoxville, TN 37922
```

LRS
Attn: Managing Agent
P.O. Box 554884
Detroit, MI 48255


Lucas Gann


Luke McCoy
147 Old Kingston Hwy
Rockwood, TN 37854


Lyle Pote
1625 Moore Mountain Rd.
Moravain Falls, NC 28654


Lynda Nichols
10292 Shea Woods Dr.
Collierville, TN 38017


Lynn Trail
9566 Ivy Bluff Rd.
Bradyville, TN 37026


Mac Montana
9004 Prince William St.
Manassas, VA 20110


Mack McKinney
8601 Dogwood Rd.
Germantown, TN 38139


Macon Plantation LLC
Attn: Managing Agent
33350 Riverwood Parkway, Ste 450
Atlanta, GA 30339


Manuel Morillo
1731 Havenbrook Court
Clemmons, NC 27012


Manuel Otero
1511 Hamilton Hills Drive
Greensboro, NC 27406

Marc Born
1832 Douglass Blvd
Louisville, KY 40205


Marc Danna
11454 n adobe village place
Tucson, AZ 85658


Marc Mahler
11560 Burr Oak Lane
Burr Ridge, Il 60527


Marc Sackstein
2801 Thornton Grove Blvd.
Nashville, TN 37207


Marcel Garcia
6252 Nueva Espana Rd. NW
Albuquerque, NM 87114


Maria Haun
1812 Chestnut Grove Rd.
Knoxville, TN 37932


Marina Pozdnyakora
357 Windy Lane
Vista, CA 92083


Mark Albers
6630 Davis Street
Morton Grove, IL 60053


Mark Auston
8566 n coral ridge pl
Tucson, AZ 85704


Mark Barnett
659 Lilycrest Dr.
Gallatin, TN 37066


Mark Beaver
300 Mueller Way
Prairie Grove, AR 72753

Mark Emery
1571 CAlls Lodge Ct.
Morganton, NC 28655

Mark Eury
902 Skyway Dr.
Kannapolis, NC 28083

Mark Furr
308 Lawford Dr.
Leesburg, VA 20175

Mark Hofman
10112 Maya Ct. NE
Albuquerque, NM 87111

Mark Hudson
6300 Hubbard Rd.
Lenoir City, TN 37771

Mark Kozina
20900 S. Sarver
Shorewood, IL 60404

Mark Kraklio
1449 Jason Ct.
Bartlett, IL 60103

Mark Lehman
7416 Don Bruce Ct.
Christiana, TN 37037

Mark Martinez
13 Vista Alondra
Santa Fe, NM 87508

Mark McAllister
386 Gates Ln.
Pea Ridge, AR 72751

Mark McGuire
3445 South Wallace St.
Chicago, IL 60616

Mark Million
197 HIllcrest Court
Decatur, TN 37322


Mark Monasky


Mark Oglesby
1562 Woodland Lane
Bolingbrook, IL 60490


Mark Perry
4701 Chenoweth Run Rd.
Louisville, KY 40299


Mark Sayles
217 East Glenview Dr.
Lenoir City, TN 37771


Mark Sharman
330 Madison Dr.
Elizabethtown, KY 42701


Mark Smartt
125 Pin Oak Lane
Mooresville, NC 28117


Mark Walker
948 Mecca Pike  Tellico
Tellico Plains, TN 37385


Mark Wilcox
140 Little Valley Lane
Statesville, NC 28625


Mark Williams
714 Cornell Drive
Oswego, IL 60543


Marlin Cantrell
5111 Reynolds run Rd.
Crestwood, KY 40014

Marty Gillespie
7396 Holly Grove Dr.
Olive Branch, MS 38654

Marty Lawing
24 P J McRee Rd.
Maiden, NC 28650

Marty McDaniel
1200 Robertson Road
Hernando, MS 38632

Marvin Galloway
82 Spruce Pine Rd.
Newland, NC 28257

Marvin Young
5137 Carlson Dairy Road
Summerfield, NC 27358

MARY HASKINS
5528 RED RIVER Drive
San Diego, CA 91942

Mary Helen Pena
7531 Sanchez Rd. SW
Albuquerque, NM 87105

Marybeth Hageman
3896 Camborne Ln.
Hernando, MS 38632

Mason Harwell
34 Brecknock Rd.
Bella Vista, AR 72714

Mathew Padilla
7401 Aldan Dr. NE
Rio Rancho, NM 87144

Matt Acosta
1176 Mill Creek Dr.
Loudon, TN 37774

Matt Drury
3506 Marigold Dr.
Monrovia, MD 21770


Matt Hafner
185. N Lambert Road 185
Glen Ellyn, IL 60137


Matt Hysell
3803 Marquette Place
San Diego, CA 92106


Matt Jakymiw
741 Elmore St.
Park Ridge, IL 60068


Matt Parsons
41218 Traminette Ct.
Ashburn, VA 20148


Matt Powers
3200 Charleston Way
Mount Juliet, TN 37122


Matt Praay
62 Fairview Trail
Byhalia, MS 38611


Matt Puccio
23612 Via Navarra Mission
Viejo, CA 92691


Matt Rogers
101 Lakeside Court
Hermitage, TN 37076


Matt Roller
12240 Broady Glen lane
Knoxville, TN 37932


Matt Sloan
8 Gloxinia Way
Stafford, VA 22554

Matt Tirey
1109 Harvest Ridge Blvd
Memphis, IN 47143

Matthew Bossier
13074 Caminito Cristobal
Del Mar, CA 92014

Matthew Brian
185 Green Meadows Rd.
Guston, KY 40142

Matthew Harper
601 Hickory Hollow Cir
Marion, AR 72364

Matthew Morris
13411 Hampton Circle
Goshen, KY 40026

Matthew Prater
1054 Hideaway Rd.
Columbia, TN 38401

Matthew Rauenhorst
13665 e oxmoor valley Dr.
Vail, AZ 85641

Matthew Suchma
663 Las Dunas St
St Imperial, CA 92251

Matthew Wineland
325 Walnut Ave
Elgin, IL 60123

McGrath Acura
400 E Ogen Ave
Westmont, IL 60559

Melody Kenny
3158 Abbott Rd.
Maryville, TN 37803

Melvin Albright
173 Dudi Trail
Vonore, TN 37885

Meta Platform
Attn: Managing Agent
15161 Collections Center Drive
Chicago, IL 60693

Michael Barnes
23515 Lovage Ct.
Aldie, VA 20105

Michael Belk
9159 Raspberry Lane
Memphis, TN 38016

Michael Bond
2304 NW Willow
Bentonville, AR 72712

Michael Brown/Alec Brown
28708 Wagon Trail Rd.
Lakemoor, IL 60051

Michael Bullock
1 Bougainvillea Ct.
Durham, NC 27713

Michael Carroll
13904 Glen Dower Dr.
Louisville, KY 40245

Michael Coldwell
811 Mount Pleasant Rd.
Kingston Springs, TN 37082

Michael Duffy
1563 Ridge Road
Lexington, NC 27295

Michael Evans
2939 Huffman Rd.
Goodlettsville, TN 37072

Michael Fletcher
1421 Metcalf Rd.
Shelby, NC 28150

Michael Griswold
22 Excelsior Dr.
Connellys Spring, NC 28612

Michael Hane
411 Lakeview Dr.
Harrisburg, NC 28075

Michael Haney
5808 Night Shadow Ave.NW
Albuquerque, NM 87114

Michael Harner
3006 Ocaso Ct.
Matthews, NC 28104

Michael Hedden
3655 Pineview Circle
Durham, NC 27705

Michael Henderson
22 Julia Circle
Fayetteville, TN 37334

Michael Hoegerl
4765 Harpeth-Peytonsville Rd.
Thompsons Station, TN 37179

Michael Hoehne
2527 Babcock Rd.
Vienna, VA 22181

Michael Hovelson
9240 n monmouth Ct.
Tucson, AZ 85742

Michael Jambrosic
24660 Wooly Mammoth Ter.
Aldie, VA 20105

Michael Jansen
2526 Tiffany Court
Murfreesboro, TN 37128


Michael Karlson
11020 Oakton View Dr.
Oakton, VA 22124


Michael Keith Harris
1385 Mccrary Creek Rd.
Lenoir, NC 28645


Michael Levins
3109 Covewood St.
High Point, NC 27265


Michael Livingston
6915 Zachary Drive
Carpentersville, IL 60110


Michael Marseilles
2294 Nonaville Rd.
Mount Juliet, TN 37122


Michael McCarter
765 Shilo Rd. South
South York, SC 29745


Michael McCune
670 Gibbons Drive New
New Lenox, IL 60451


Michael Monterrubio
2231 Lundquist
Aurora, Il 60503


Michael Morelli
2304 Red Mile Dr.
Murfreesboro, TN 37127


Michael Mound
160 Southoak Ct.
Winston-Salem, NC 27107

Michael Musick
23040 Sullivans Cove Sq.
Ashburn, VA 20148

Michael Pierotti
19 Circle Ave
Wheaton, IL 60187

Michael Pitts
118 Tulip Ave.SW
Concord, NC 28025

Michael Pompeo
700 Strawfield Ln.
Great Falls, VA 22066

Michael Rycyzyn
2673 Via De La Valle
San Diego, CA 92014

Michael Sandez
1400 e blue granite Dr. Green
Valley, AZ 85614

Michael Skora
21439 Westminster Lane
Shorewood, IL 60404

Michael Smith
112 Station Circle
Tullahoma, TN 37388

Michael Sturdivant
2006 South State Street
Lockport, IL 60441

Michael Szigeti
2122 Sweetbay Cir
Burlington, NC 27215

Michael Taluskie
18306 Misty Acres Dr.
Hagerstown, MD 21740

Michael Towler
3405 Calle Cuervo NW
Apt 1318
Albuquerque, NM 87114


Michael Trail
316 Shallowford Reserve Drive
Lewisville, NC 27023


Michael Trembley
2130 B San Mateo  Blvd NE
Albuquerque, NM 87110


Michael Turner
1520 Burnetts Chapel Road
Greensboro, NC 27407


Michael Vacher
7750 w summer sky Dr.
Tucson, AZ 85743


Michael Voelker
3816 Ashridge Dr.
Louisville, KY 40241


Michael Wann
732 Inspiration Blvd.
Unit 1
Madison, TN 37115


Michael Watts
3207 Fairmead Dr.
Concord, NC 28025


Michael Williams
2005 Clifton Johnston Court
Court, Nolensville, TN 37135


Michael Wood
536 Urban Farms Rd.
Manchester, TN 37355


Michael Yaskowski
40547 Weaver Ct.
Leesburg, VA 20175

Michelle Cannan
4436 Main Street
Downers Grove, IL 60515


Michelle Frazier
2605 W Chateau Dr.
Rogers, AR 72758


Middle Tennessee Electric
Attn: Managing Agent
P.O. Box 330008
Murfreesboro, TN 37133


Middle Tennessee Electric
Attn: Managing Agent
P.O. Box 100256
Columbia, SC 29202


Mike Bennett
69 Bandy Dr.
Eureka Springs, AR 72631


Mike Berthold
3875 Moulin Lane Hoffman
Estates, IL 60192


Mike Conley
1365 Caplinger Hollow Rd.
Liberty, TN 37095


Mike Culp
11901 Tanton Lane St.
Charlotte, NC 28273


Mike Daniel
4458 Hamburg Mill Road
Summerfield, NC 27358


Mike Elwood
6108 W Manor Dr.
La Mesa, CA 91942


Mike Glasby
3216 Cherry Valley Rd.
Crystal Lake, IL 60012

Mike Gregory
3700 s giovana Dr.
Tucson, AZ 85730


Mike Haskell
7385 n Dickinson Pl.
Tucson, AZ 85741


Mike Moulesong
25329 S. Plainfield Road
Channahon, IL 60410


Mike Odom
2014 Morganton Rd.
Maryville, TN 37801


Mike Olson
935 Timber Ridge Dr.
Lenoir City, TN 37771


Mike Peery
2009 Conner Station Rd.
Simpsonville, KY 40067


Mike Perricone
215 N Stratton Ln.
Mt. Prospect, IL 60056


Mike Petmezas
2045 Riverwoods Rd.
Lincolnshire, IL 60069


Mike Pompilio
325 Bramble Lane
Schaumburg, IL 60193


Mike Reyes
1436 Norfolk Street
Downers Grove, IL 60516


Mike Rix
4970 Hwy 259N
Sweeden, KY 42285

Mike Russo
7991 E Mason St.
Tucson, AZ 85715


Mike Slusher
2309 Castleloch Court High
High Point, NC 27265


Mike Valadez
905 North Arlington Heights Rd.
Arlington Heights, IL 60004


Mike Willman
221 Lookout Point Rd.
Clarkson, KY 42726


Mike Yearby
568 Charles Hamilton Dr.
Collierville, TN 38017


Mikel Linder
576 Washington St
Elmhurst, IL 60126


Mitchel King
553 Agripark Dr.
Apt. 403
Murfreesboro, TN 37128


Mitchell Bunce
1753 Reedy Creek Rd.
Forsyth, GA 31029


Mitchell Greene
2564 Mint Julep Drive
Creedmoor, NC 27522


MLGW- Memphis
Attn: Managing Agent
P.O. Box 388
Memphis, TN 38145


Monica Bowling
10510 Providence Dr.
Louisville, KY 40291

Morgan Updike
13258 Updike Dr.
Culpeper, VA 22701


Morris Morton
1286 n blazing saddles Rd.
Vail, AZ 85641


Morris Shelton
130 Skyline Dr.
Newport, TN 37821


Murfreesboro Tax Office
Attn: Managing Agent
P.O. Box 1316
Murfreesboro, TN 37133


Mychal Rorls
11302 w rock art Dr.
Marana, AZ 85658


Myron Gary


Naseim Baste
921 S. Oketo Ave.
Bridgeview, IL 60455


Natalie Weiss
10639 Arabella Dr. NW
Albuquerque, NM 87114


Nathan Berry
2073 Tice Rd.
Culleoka, TN 38451


Nathan Brown
4732 Forsman Court.
Murfreesboro, TN 37128


Nathan Conley
7042 Virgil Court
Murfreesboro, TN 37129

Nathan Gilley


Nathan Gubala
7262 e Dr.aper Rd.
Tucson, AZ 85757


Nathan Guzman
2104 e honeysuckle st
Tucson, AZ 85706


Nathan Kerr
1021 Vermillion Street
Plano, IL 60545


Nathan Obester
5300 Blue Ash Lane
Knoxsville, TN 37931


Nathaniel Jackson
2924 McKinnon Way SW
Albuquerque, NM 87122


NC Department of Revenue
Attn: Bankruptcy Unit
P.O. Box 1168
Raleigh, NC 27602-1168


NC-Mebane Garrett-VRX, LLC
c/o Rivercrest Realty Associates, LLC
8816 Six Forks Road, Suite 201
Raleigh, NC 27615


Neil Koonce
10560 Leadenhall Gardens Way
Knoxville, TN 37922


Neil Roach
1205 North Main St.
Winston-Salem, IN 47167


New Mexico Dept. of Revenue
Attn: Managing Agent
1200 South St. Francis Drive
Santa Fe, NM 87505

New Mexico Gas
Attn: Managing Agent
P.O. Box 27885
Albuquerque, NM 87125


Nicholas Bolander
60 Harbor Town Sq.
Memphis, TN 38103


Nicholas Broff
2386 Primrose Ave
Vista, CA 92083


Nicholas Gabaldon
2629 Chareleston St NW
Albuquerque, NM 87110


Nicholas Levitt
3387 Putting Green Ct.
Oceanside, CA 92056


Nicholas Macri
3146 Otter Run lane
Knoxville, TN 37931


Nicholas Moya
15 Barreras Trl Los
Los Lunas, NM 87031


Nicholas Richardson
41W266 Empire Road
St. Charles, IL 60175


Nicholas Savio
6162 Skyline Dr.
El Sobrante, CA 94803


Nicholas Sereno
4736 Devon Ave
Lisle, Il 60532


Nicholas Tsatsis
230 Stone Court
New Lenox, IL 60451

Nick Flanagan
112 Meadow Fields Court
Colfax, NC 27235


Nick Ketchum
23413 Everett Pl.
Ramona, CA 92065


Nick Marsili
1190 Waterbury Circle
Oswego, IL 60543


Nick Mitcheff
4300 Spring Brook Rd.
Pleasant Prairie, WI 53158


Nick Mora
1172 Orchard Dr.
Nicholasville, KY 40356


Nick Patel
114 McMurray Blvd.
West, Hartsville, TN 37074


Nick Perry
3220 N NC Hwy 62
Burlington, NC 27217


Nick Rizos
1460 Steve St.
Kernersville, NC 27284


Nick Sowell
712 Malwood Dr.
Macon, GA 31204


Nico Del Pozo


Nicor Gas
Attn: Managing Agent
P.O. Box 5407
Carol Stream, IL 60197

Nina Redenius
660 Johnson Hollow Road
Watertown, TN 37184


Noah Rodgers
217 Sanford St.
Encinintas, CA 92024


Nolan Hatley
1012 Garibaldi Ridge Ct.
Belmont, NC 28012


Norbert Baumgartner
12309 Amberset Dr.
Knoxville, TN 37922


Norman Brown
1257 North Ave
Batavia, IL 60510


Norman Langford
114 Dean Rd.
Barnesville, GA 30204


O'Brian Investment Management, LLC
Attn: Managing Agent
P.O. Box 1250
Concord, MA 01742


Oracle Netsuite
Attn: Managing Agent
2300 Oracle Way
Austin, TX 78741


Owen Reid
1301 Hayne Road
Memphis, TN 38119


Pablo.Garcia
5305 Del Vitto Ct. NE
Albuquerque, NM 87111


Paden Kepley
207 Scotland Lane
Salisbury, NC 28146

Pam Temmermand
289 Ridgeway
Crossville, TN 38555


Pamela Garcia
1613 Fairway Lane
Naperville, IL 60565


PAPF Albuquerque, LLC
Attn: Managing Agent
101 Larkspur Landing Circle, Ste 120
Larkspur, CA 94939


Parker Jamison
2522 Shady Ranh Ln.
Charlotte, NC 28214


Pat Day
1623 Fledgling Lane
Talbott, TN 37877


Pat Digman
1624 Ranch Ct. SE
Albuquerque, NM 87123


Patricia Baiocchetti
3255 e mountainaire Dr.
Tucson, AZ 85739


Patrick Caldwell
219 Grove Ln.
Kathleen, GA 31047


Patrick Crandell
18615 S Avenida Del Ensueno
Sahuarita, Az 85629


Patrick Ellis
9307 Paradise Valley Lane
Knoxville, TN 37922


Patrick Stair
3214 W Wolf Valley Rd.
Clinton, TN 37716

Patrick Whelan


Patrick Willette
960 Intrepid Ct.
Del Mar, CA 92014

Paul Allen
329 Spring House Lane
Louisville, KY 40229

Paul Bryant
117 Crestway Dr.
Sweetwater, TN 37874

Paul Burak
6559 Halite Place
Varlsbad, CA 92009

Paul Comer
4348 Poplin Grove Dr.
Indian Trail, NC 28079

Paul Cook
15824 Heckscher Dr.
Huntersville, NC 28078

Paul Coon
4513 Wallburg-High Point Rd.
High Point, NC 27262

Paul Driver
9100 Lynx Lp NE
Albuquerque, NM 87122

Paul Farella
1505 Nuthatch Court
Murfreesboro, TN 37128

Paul Giles
875 Vine St.
Herndon, VA 20170

Paul Herin
1938 Smith Rd.
Forsyth, GA 31029

Paul Kane
8605 Victoria Rd.
Springfield, VA 22151

Paul Katz
14716 Whispering Ridge Rd.
San Diego, CA 92131

Paul Langlois
1405 Brooksland Place
Waxhaw, NC 28173

Paul Neubauer
2602 e keyes Ct.
Green Valley, AZ 85614

Paul Nygaard
3405 Spanish Way
Carlsbad, CA 92008

Paul Propst
161 Mason Farm Dr.
Kearneysville, WV 25430

Paul Willis
2196 Rosswood Road
Trinity, NC 27370

Payton Barnett
110 Peach Tree Lane
Bell Buckle, TN 37020

Pearl Beta Funding, LLC
Attn: Managing Agent
100 William, 9th Floor, Ste 900
New York, NY 10038

Pete Ariola
1442 S. 60th Court
Cicero, IL 60804

Pete Gomez
127 Bluegrass Dr.
Hendersonville, TN 37075


Pete Herendeen
45 Otero Rd.
Los Lunas, NM 87031


Pete Jensen
5N079 Countyline Road
Elburn, IL 60151


Pete Lehotsky
1714 Wedgewood Dr.
Graham, NC 27253


Peter Knappe
3528 Copley Ave.San
San Diego, CA 92116


Peter Nelson
353 Central Road New
New Lenox, IL 60451


Peter Ritchie
9816 Dogwood Ln.
Escondido, CA 92026


Phil & Cindy Fletcher
153 County Rd. 580
Athens, TN 37303


Phil Taylor
2366 Apt To Miss
Monticello, GA 31064


Phil Walther
38455 Broad Oak Pl.
Hamilton, VA 20158


Philip Johnson
812 Saddle Ridge Dr.
Mount Juliet, TN 37122

Philip Romanowski
727 S Cleveland Ave
Arlington Heights, IL 60005


Phillip Clark
2211 Highway 52 E
Portland, TN 37148


Phillip Duncan
507 Gum Creek Rd.
Decherd, TN 37324


Phillip Fishman
1401 South 4th St
Louisville, KY 40208


PHMG
Attn: Managing Agent
401 N. Michigan Avenue
Chicago, IL 60610


Piedmont Natural Gas
Attn: Managing Agent
P.O. Box 1246
Charlotte, NC 28201


Pintail Properties, LLC
Attn: Managing Agent
P.O. Box 10126
Knoxville, TN 37939


PNM
Attn: Managing Agent
P.O. Box 27900
Albuquerque, NM 87125


Preston Sadler
6310 Olsen Lane Indian
Indian Trail, NC 28079


Prima County Tax Office
Attn: Managing Agent
P.O. Box 29011
Phoenix, AZ 85038

PRIVE Capital, LLC
Attn: Managing Agent
624 King Street W
Toranto, ON M5V 1M7


Quentin Dane
5429 Thayer Dr.
Raleigh, NC 27612


R + L Carriers
Attn: Managing Agent
P.O. Box 271
Wilmington, OH 45177


Ralph Brown
3118 Sycamore View Road
Bartlett, TN 38134


Ramen Kerfoot
3600 Stockton Valley Rd.
Loudon, TN 37774


Randall Henshaw
3918 Owl Hollow Rd.
Belvidere, TN 37306


Randall Henson
490 Webb Rd.
Ellenboro, NC 28040


Randy Allsup
6100 SW Bear Rd.
Bentonville, AR 72713


Randy Dierking
851 Wheatfield Ave.
Sugar Grove, IL 60554


Randy Greeson
4606 Beth Road
Greensboro, NC 27406


Randy Leaverton
211 Harbison Canyon Rd.
El Cajon, CA 92019

Randy Olsberg
100 Eleanor Drive
Prospect Heights, IL 60070


Raul Crisan
6252 Meadow View Dr.
Davidson, NC 28036


Raul Rojo
6417 Crosswoods Dr.
Falls Church, VA 22044


Raymond Johnson
1117 Flagstone Dr.
Jeffersonville, IN 47130


Raymond Leybas
8284 n willow blossom Dr.
Tucson, AZ 85741


Ready Spaces
Attn: Managing Agent
7701 Southern Drive, Ste R
Springfield, VA 22150


Rebecca Bennett
13 Via Alcalde
Sandia Park, NM 87047


Rema Bagum
520 Woodbridge Rd.
Somerville, TN 38068


Replica Door, LLC
Attn: Manaing Agent
965 Park Center Dr
Vista, CA 92081


Republic Services
Attn: Managing Agent
P.O. Box 9001099
Louisville, KY 40290

Rex Christensen
2111 Mill Rd.
Alexandria, VA 22314

Rex Roebuck
9199 Point Replete Dr.
Belvoir, VA 22060

Rhett Armistead
4383 Spring Place Dr.
Olive Branch, MS 38654

Rianna Forcelli
20839 Miranda Falls Sq.
Sterling, VA 20165

Rich McGowan
2112 Lovelace Lane
Murfreesboro, TN 37130

Richard Allen
2333 Finley Beech Rd.
Lewisburg, TN 37091

Richard Biberacher
10650 Esmeraldas Dr.
San Diego, CA 92124

Richard Faulk
36W500 River Grange Road
Saint Charles, IL 60175

Richard Goins
7005 Bonnamere Dr.
Hermitage, TN 37076

Richard Grimes

Richard Hoke
5285 Valerie Cove
Arlingnton, TN 38002

Richard Maerker
340 w 24th st
Tucson, AZ 85713

Richard Morrison
4278 Ridge Water Rd.
Louisville, TN 37777

Richard Mueller
10628 Arabella Dr. NW
Albuquerque, NM 87114

Richard Paige
1109 w placita refinada
Green Valley, AZ 85614

Richard Wilson
305 Grove Park Dr.
Piperton, TN 38017

Richard Wimsatt
4911 Sycamore Ridge Ln.
LaGrange, KY 40031

Rick Bellucci
2708 Tarpon Dr.
LaGrange, KY 40031

Rick Ciampanella
155 Stone Ridge Ln.
Mooresveille, NC 28117

Rick Knowles
4824 Jefferson Rd.
Smithville, TN 37166

Rick Scott
3282 Robins Scott Road
Randleman, NC 27317

Rick Shafer
1912 Willow Canyon Tr NW
Albuquerque, NM 87120

Rick Smith
230 Anderson Grove Church Rd.
Alblemarle, NC 28001


Rick Wimberley
552 County Road 367
Wynne, AR 72396


Ricky Funderburk
1809 Woodbridge Dr.
Salisbury, NC 28146


Ricky Hood
105 Skelley Lane
Columbia, TN 38401


Ricky Nicholson
5920 Sunnyside Court
Murfreesboro, TN 37129


Right Space Storage-Pan American
Attn: Manaing Agent
4620 Pan American Freeway
Albuquerque, NM 87109


Rillito Retail, LLC
c/o Epic Real Estate Partners, LLC
515 Congress Avenue, Ste 1925
Austin, TX 78701


Rillito Retail, LLC
4282 N. 1st Avenue
Tucson, AZ 85719


RingCentral, Inc.
Attn: Managing Agent
20 Davis Drive
Belmont, CA 94002


Rio Media
Attn: Managing Agent
101 Main Street, Ste 230
Huntington Beach, CA 92648

Rivercrest Realty
Attn: Managing Agent
8816 Six Forks Road, Ste 201
Raleigh, NC 27615


Rob Peebles
6574 Rolling Fork Dr.
Nashville, TN 37205


Rob Piper
905 S. Fairfield Ave.
Lomball, IL 60148


Robbie Sills
85 Bainbridge Cove
Arlington, TN 38002


Robert (Tim) Murray
2214 n rita Ave
Tucson, AZ 85716


Robert Bejarano
9584 Mullens Rd.
Arrington, TN 37014


Robert Bell
523 Lakeside Dr.
Taylorsville, KY 40071


Robert Borders
1007 Lyle Lane
LaGrange, KY 40031


Robert Carroll
2S012 Tree Tops Lane
Wheaton, IL 60189


Robert Culbertson
10621 Summit Mountain Court
Knoxville, TN 37922


Robert Culp
349 Kings Dr.
Atoka, TN 38004

Robert DeSimone
9505 Palladio Ct.
Louisville, KY 40299


Robert Ferguson
17522 Highway 95 North
Greenback, TN 37742


Robert Flanders
6529 Gum Puckett Rd.
Murfreesboro, TN 37127


Robert Gaiennie
67 Golfers View
Pittsboro, NC 27312


Robert Galgan
22W 673 Ahlstrand Rd.
Glen Ellyn, IL 60137


Robert Helson
178 Flynn Rd.
Gallatin, TN 37066


Robert Kenney
6 Bridle Ct.
Potomac, MD 20854


Robert Kitchel
3495 Adam Way NE
Georgetown, IN 47122


Robert Lake
352 Brownstone Drive St.
St. Charles, IL 60174


Robert Langford
9149 s whispering pine Dr.
Tucson, AZ 85756


Robert Monroe
15060 Stillfield Pl.
Centerville, VA 20120

Robert Muraida
38 S. Charles Ave
Villa Park, IL 60181


Robert Mustin
130 Royal View Lane
Powell, TN 37849


Robert Parker
742 Marsolan Ave.Solana
Beach, CA 92075


Robert Perry
2808 Wood Ct. NE
Albuquerque, NM 87112


Robert Raley
8811 Georgia Highway 74
Macon, GA 31220


Robert Schlandensky
830 Double Oak Lane
Concord, NC 28025


Robert Smith
8426 n acre Dr.
Tucson, AZ 85742


Robert Srygley
467 E Fairway Ln.
Fayetteville, AR 72701


Robert Stanton
334 e mariposa
Green Valley, AZ 85614


Robert Swinney
191 Cherry Ave
Carlsbad, CA 92008


Roberty Hinkley

Rodney Berry
1295 South Greenhill Rd.
Mount Juliet, TN 37122


Rodney Longworth
3969 Glennhi Road
Winston-Salem, NC 27107


Roger Bialas
12855 w virgil Dr.
AZ 85743


Roger Thornton
830 Harrisburg Lane
Mount Juliet, TN 37122


Rohan Sundaralingam
731 Hillside Ave.
Glen Ellyn, IL 60137


Roland Wentworth
629 Redbridge Tr
Charlotte, NC 28269


Rolly Casuga
1363 White Oak Lane West
Chicago, IL 60185


Roman Lewandowski
16211 Comus Rd.
Clarksburg, MD 20871


Roman Poleski
13755 n high mountain view pl
Tucson, AZ 85739


Ron Dunn
920 Pleasant Hill Rd.
Maryville, TN 37803


Ron Ledford
1320 Fourth Ave.N.
Nashville, TN 37208

Ron Williams
863 Pinkney Place
Stanley, NC 28164

Ron Young
2914 Palace Place
Murfreesboro, TN 37129

Ronald J Maehler
3212 19th Ave.SE
Rio Rancho, NM 87124

Ronald Martin

Ronald Walkup
524 Pine Grove Church Rd.
Culloden, GA 31016

Ronnie Blount
276 Creekside Dr.
Gray, GA 31032

Rosalind Cde Baca
1740 Dietz Lp NW
Albuquerque, NM 87107

Rosemont Hockey Partners L.P.
Attn: Managing Agent
2301 Ravine Way
Glenview, IL 60025

Rosetta Volkov
2805 Racetrack View Dr.
Del Mar, CA 92014

Ross Fenton
20834 Derrydale Sq.
Sterling, VA 20165

Ross Laughter
4519 S Potter Rd.
Monroe, NC 28112

Roxana Bracamonte
10174 e desert gorge Dr.
Tucson, AZ 85747


Roy Cade
Elizabethtown, KY 42701


Roy Davis
6332 Shawn Drive
Lizella, GA 31052


Roy Lenoir
5239 Cardwell Chapel Rd.
Lenoir City, TN 37771


Roy Scearce
60 Brickhorn Drive
Ridgeway, VA 24148


Rudy Crabtree
871 Oak Grove Rd.
Roxboro, NC 27574


Rudy Wyland
1645 Montmorency Dr.
Vienna, VA 22182


Russell Billbrey
15911 e Genoa way
Fountain Hills, AZ 85628


Ryan Bradley
4000 SW Flatrock CV
Bentonville, AR 72713


Ryan Daugherty
12684 Stella Blue Cv
Collierville, TN 38017


Ryan Fleming
2043 Highlands Ridge Lane
Knoxville, TN 37932

Ryan Heath
1604 Latimer Lane
Hendersonville, TN 37075


Ryan Ohara
1410 L R Schroance Lane
Iron Station, NC 28080


Ryan Ostrowski
486 Waterbury Lane
Roselle, IL 60172


Ryan St. John
5847 Zinfandel Street
Winston-Salem, NC 27106


Ryan Talley
12721 w sandy peak Ln.
Tucson, AZ 85743


Ryan Walderman
6638 Park Hall Dr.
Laurel, MD 20707


Ryne Hiter
188 Bonnafield Drive
Hermitage, TN 37076


Ryne McMahel
7014 Jennifer Dr.
Georgetown, IN 47122


S.C. Valley Engineering INC
822 Camelot Pkwy
El Cajon, CA 92019


Sal Abbruscato
3812 Perney Court
Apex, NC 27539


Salvatore Sciortino
61 E. Wrightwood Ave
Glendale Heights, IL 60136

Sam Metcalf
207 Kings Crest Blvd
Perry, GA 31069


Sam Shouse
2419 Grand Pine Lane
Clemmons, NC 27012


Sam Starr
301 North Cherry St.
Church, VA 22046


Samantha Siranli
4934 Indian Ln. NW
Washington, DC 20016


Sandra Moreno
12508 Meadow Oaks Ln.
Farmington, AR 72730


Sanjay Patel
13021 Watson Court Palos
Palos Hills, IL 60464


Sara Christopher
177 Brook Farm Dr.
Rockwell, NC 28138


Sarah Dean
1612 Frazier Ridge Lane
Mebane, NC 27302


Sarah Ducharme
9820 e vermillion pl
Tucson, AZ 85749


Sarah Wixson
404 south Parkline Dr.
New Albany, IN 47150


Saul Perez-Lopez
3424 Capalina Rd.
San Marcos, CA 92069

Scott and Jennifer Corbett
319 County Rd. 777
Riceville, TN 37370

Scott Ballard
1907 Thorncroft Dr.
Germantown, TN 38138

Scott Bowles
12223 E Metz Dr.
Vail, AZ 85641

Scott Byers
369 Stephens Valley Rd.
Nashville, TN 37221

Scott Craven
1006 Pickett Road
Lexington, NC 27295

Scott Daggett
17824 Woburn Road
Tinley Park, IL 60487

Scott Davis
3929 Chevlot Rd.
Sherrills Ford, NC 28673

Scott Haigler
6616 Blalock Rd.
Bahama, NC 27503

Scott Kassel
340 Hill Court West
Buffalo Grove, IL 60089

Scott King
421 Mullen Rd. NW
Albuquerque, NM 87107

Scott Lyon
8059 Valley View Rd.
Lascassas, TN 37085

Scott Manson
1219 Grace Park Ln.
Huntersville, NC 28078

Scott Mathena
2709 La Luz Circle
Rio Rancho, NM 87144

Scott McKillop
2802 Key Blvd.
Arlington, VA 22201

Scott Miller
9230 N camino de la tierra
Tucson, AZ 85742

Scott Moore
16530 S. Winding Creek Lane
Lockport, IL 60441

Scott Rudisill
211 Rockspring Drive
Thomasville, NC 27360

Scott Rudisill
7261 Welborn Road
Trinity, NC 27370

Scott Schwartz
1073 Holland Ridge Way
Lebanon, TN 37090

Scott Vaughan
14818 Long Iron Dr.
Huntersville, NC 28078

Seamless Captial Group LLC
Attn: Managing Agent
4407 Bee Caves Road, Ste 421
Austin, TX 78746

Sean Carter
1668 Olmeda St
Encinitas, CA 92024

Sean Olmstead
1633 N Colonial Ter.
Arlington, VA 22209


Secure Capital, LLC
Attn: Managing Agent
243 Tresser Blvd, 17th Floor
Stamford, CT 06901


Serena Saccoccie
1509 One Friday Lane
Knoxville, TN 37922


Seth Millhollin
2957 w nutmeg Dr.
Tucson, AZ 85741


Seth Psomiadis
366 Providence Rd.
Macon, GA 31210


Seth Stevenson
85 7th Ave.
La Grange, IL 60525


Shahram Dehghani
16455 Avenida Cuesta Del Sol Rancho
Santa Fe, CA 92067


Shane Beauchamp
3951 Creekside Ct.
Winston-Salem, NC 27127


Shane Schutter
11983 Snapshot Ct.
Nokesville, VA 20181


Shane Scurry
2507 Sumter Hwy
Bishopville, SC 29010


Shannon McCormick
7605 Wheat Fall Ct.
Derwood, MD 20855

Sharon Danchak
6840 Strata St.
McLean, VA 22101


Shawn Eakins
5106 Ward Boulevard
Wilson, NC 27893


Shawn Villalovos
1866 Pleasant Hill Rd.
Franklin, TN 37067


Shawn Vyborny


Shelby County Tax Office
Attn: Managing Agent
P.O. Box 2751
Memphis, TN 38101


Sheri Garrett
2325 US HWY 50
Fayetteville, OH 45118


Sherman Childers
12328 Oakland Hills
Point Farragut, TN 37934


Shirley Lewis
3156 Union Ridge Rd.
Burlington, NC 27217


Sidney Barnes
1362 Oak Grove Lane
Salisbury, NC 28146


Sights and Sounds Systems
Attn: Managing Agent
23430 Rock Haven Way, Ste 150
Sterling, VA 20166


Sloan Payne
1303 Primrose Trail Mount
Mount Juliet, TN 37122

Sonja Betts
14572 Lee Hwy.
Amissville, VA 20106


Sonny Greene
1908 E.
Collierville, TN 38017


Sonya Mowery
901 E Raccoon Valley Rd.
Heiskell, TN 37754


SPA- Murfreesboro
Attn: Managing Agent
P.O. Box 3407
Brentwood, TN 37027


Spectrum
Attn: Managing Agent
P.O. Box 6030
Carol Stream, IL 60197


Spencer Waters
2339 Kalamazoo Drive
Naperville, IL 60565


Square Advance
Attn: Managing Agent
90 E. Halsey Road
Parsippany, NJ 07054


Staci Walters-Young
2870 Whiptail Loop East Suite 101
Carlsbad, CA 92010


Stacy Hunter
117 Scotland Dr.
Lexington, SC 29072


Star Honeycutt
990 Braxton Dr.
Concord, NC 00028-2027

Stephan Schlesinger
328 South Poplar Ave
Elmhurst, IL 60126


Stephanie Renzi
11504 Lake Potomac Dr.
Potomac, MD 20854


Stephanie Wenick
3215 Coquelin Ter.
Chevy Chase, MD 20815


Stephen Coleman
5400 Sidney Rd.
Mount Airy, MD 21771


Stephen Davis
12301 Sherman Dr.
Charlotte, NC 28273


Stephen Mayville
10616 Crandall Rd. SW
Albuquerque, NM 87121


Stephen Montgomery
3009 Vermont St NE
Albuquerque, NM 87110


Stephen Walkup
4025 Caerleon CR
Bentonville, AR 72713


Steve Buchanan
3704 Stratton Hills Drive
Greensboro, NC 27410


Steve Dorsey
17119 W Prarieview Ln.
Gurnee, IL 60031


Steve England
1202 Foxwood Dr.
Sevierville, TN 37862

Steve Heathcote
731 N Union Grove Rd.
Friendsville, TN 37737


Steve Higgins
7404 Reservation Dr.
Springfield, VA 22153


Steve Kosmicki
578 Lower Halls Mill Rd.
Shelbyville, TN 37160


Steve Lafronza
8104 Barbour Manor
Louisville, KY 40241


Steve Luck
13728 Canal Vista Ct.
POTOMAC, MD 20854


Steve Marshall
178 Providence Trail
Madison, NC 27025


Steve McClendon
330 Forsyth St.
Murfreesboro, TN 37127


Steve Minutella
1524 Jarratt Drive
Rockvale, TN 37153


Steve Pirotte
8175 Malibu Pointe Ln.
Denver, NC 28037


Steve Stafford
476 S. Davis Hollow Rd
Richland, MO 65556


Steve Vacalis
122 Kelly Cove Ct.
Mooresville, NC 28117

Steve Wann
9008 Nesting Ridge Court College
Grove, TN 37046

Steven Brown
8775 Bondale Rd.
Concord, NC 28025

Steven Graves
10111 n sand sage trl
Marana, AZ 85653

Steven Kemmet
1405 Newgate Court
Libertyville, IL 60048

Steven McRae
1431 Cappoquin Way
Burlington, NC 27215

Steven Miner
40 W 835 Maplecrest Lane
Hampshire, IL 60140

Steven Nakao
12175 Darnley Rd.
Woodbridge, VA 22192

Steven Peckham
2288 Lirby Rd.
Memphis, TN 38119

Stewart Murray
10404 Meadow Ridges Lane
Knoxville, TN 37922

Sue Ann Hemphill
1084 Stockett Drive
Nashville, TN 37221

Summit Fire & Security
Attn: Managing Agent
P.O. Box 6783
Carol Stream, IL 60197

Susan Debartolo
20 Dorchester Court
Sugar Grove, Il 60554


Swanson Developments, LP
Attn: Managing Agent
1188 Park Avenue
Murfreesboro, TN 37129


Tad Jennings
906 Lamp Post SE
Albuquerque, NM 87123


Talentref, Inc.
Attn: Managing Agent
950 17th Street, #700
Denver, CO 80202


Talentref, Inc.
Attn: Managing Agent
P.O. Box 8027
Carol Stream, IL 60197


Talmadge McInnis
PO Box 453
Alexis, NC 28006


Taylor Bunch
5857 Mount Vernon Dr.
Alexandria, VA 22303


Taylor Collazo
8985 hollybrook Ln.
Germantown, TN 38138


Taylor Travis
3242 Bloomfield Circle
Maryville, TN 37803


Tei Tsou
3991 Foothill Ave
Carsbad, CA 92010

Tennessee Dept. of Revenue
Attn: Managing Agent
P.O. Box 20207
Nashville, TN 37202

Terri Widner
138 Cantrell Rd.
Bulls Gap, TN 37711

Terry Chelhakli
610 N. Batavia Road
Batavia, IL 60510

Terry Duffy
185 Brailsford St.
Charleston, SC 29492

Terry McGraw
1138 SFC 100
Palestine, AR 72372

Terry Tesone
532 Carrington Blvd.
Lenoir City, TN 37771

Terry Wybourn
15289 Somonauk Road
DeKalb, IL 60115

Theodore Panagiotaros
10101 minnick Ave.
Oak Lawn, IL 60453

Therman Simmons
8401 Shelly Mullis Rd.
Indian Land, SC 29707

Thomas A Smith
1811 Challenge St.
Graham, NC 27253

Thomas C Johnson
1363 Mount Vernon Rd.
Bethpage, TN 37022

Thomas Coke
1313 Choto Rd.
Knoxville, TN 37922


Thomas Compton
2511 W. Greensboro Chapel Hill Rd.
Snow Camp, NC 27349


Thomas Crabtree
1186 Genesis Road
Lancing, TN 37770


Thomas Henry
36808 s ocotillo canyon Dr.
Tucson, AZ 85739


Thomas Lauder
1114 Vera Court High
High Point, NC 27262


Thomas Ras
3010 Brookside Dr.
Columbia, TN 38401


Thomas Santay
19366 Waterfold Ln.
Mokena, IL 60448


Thomas Smith
821 Evans St.
Franklin, TN 37064


Thomas Tatum
206 Lucia Lane N Little
Little Rock, AR 72113


Thomas Weber
132 Turqousie Trail Ct.
Santa Fe, NM 87508


Thompson Satelitte
Attn: Managing Agent
10421 Montgomery Parkwya NE
Albuquerque, NM 87111

Tim Barnes
154 Scottsdale Drive
Advance, NC 27006


Tim Blackwell
6712 Mt. Herman Rock Creek Rd.
Snow Camp, NC 27349


Tim Brown
5270 Courtyard Ln.
Belmont, NC 28012


Tim Dugas
12628 Richpath Lane
Knoxville, TN 37922


Tim Garton
2857 Old Wolf Rd.
Caledonia, MS 39740


Tim Harper
4449 Pulliam Road
Boonville, NC 27011


Tim Heitman
7949 Wheatfield Drive
Frankfort, IL 60423


Tim Hobbs
5963 Post Rd.
Nashville, TN 37205


Tim Kitts
3588 Crosswinds Dr.
Stem, NC 09240


Tim Knowlton
530 s pancho pl
Benson, AZ 85602


Tim Madden
438 East Lee St.
Louisville, KY 40217

Tim Olin
116 Joy Street
Sugar Grove, IL 60554


Tim Perez
138 Belle Mead Court
Greeneville, TN 37745


Tim Robinson
2640 Cedar Ridge Dr.
Germantown, TN 38138


Tim Segroves
105 Northwood Ave
Shelbyville, TN 37160


Tim Simpson
3806 Lucy Shortcut Rd.
Marshville, NC 28103


Tim Winters
106 Brooke Ridge Road
Thomasville, NC 27360


Timothy Campfield
1313 Hopewell Rd.
Forsyth, GA 31029


Timothy Clark


Timothy Deweese
3993 Hidden Falls Drive
Prospect, KY 40059


Timothy Dorsey
13602 Pinnacle Gardens Circle
Louisville, KY 40245


Timothy Doyle
22127 Oakton Ave
Frankfurt, IL 60423

Timothy Greene
264 Rail Race Lane
Fort Mill, SC 28715


Timothy Long
251 N. Elm Avenue
Elmhurst, IL 60126


Timothy Meador


Timothy Miller
101 Norseman Ct.
Kathleen, GA 31047


Timothy Urey
5111 Willow Oak Place
Dumfries, VA 22025


Timothy Wuchter
25299 Trumpet Vine Ter.
Aldie, VA 20105


TK Stanford
526 Galloway Lane
Gatlinburg, TN 37738


Todd Hall
131 Comanche Way
Rocky Top, TN 37769


Todd Melvin
4603 Mather Court
Naperville, IL 60564


Todd Moore
2210 N Bogdan Lane B
Joliet, IL 60432


Todd Robinson
43021 Greggsville Chapel Ter.
Ashburn, VA 20148

Todd Sprister
16839 s eva Ave
Vail, AZ 85641


Tom Lies
9100 Hogarth Ct.
Louisville, KY 40222


Tom Lund


Tom Pearson
1390 Little Flock Dr.
Rogers, AK 72756


Tom Roberts
4309 Stonehenge Way
Dandridge, TN 37725


Tom Sharrow
117 Lee Greenwood Way
Apt 73
Kodak, TN 37764


Tomas Beer
1323 Coal Ave SE
Albuquerque, NM 87106


Tommy Gordon
3408 Westcliffe Court
Antioch, TN 37013


Tommy Roy
6N 454 East Ridgewood St.
St. Charles, IL 60175


Tony Burd
5005 Robdot Dr.
Oak Ridge, NC 27310


Tony Colvin
290 Cedar Falls Dr.Mt.
Wasington, KY 40047

Tony Starcevic
6226 N Leroy Ave
Chicago, IL 60646

Town of Wellesley
Attn: Managing Agent
P.O. Box 24
Wellesley Hills, MA 02481

Toyota Industries Commercial Finance Inc
Attn: Managing Agent
P.O. Box 9050
Coppell, TX 75019

Toyota Industries Commercial Finance Inc
Attn: Managing Agent
P.O. Box 660926
Dallas, TX 75266-6000

Tracey Alexander
216 Slate Run Dr.
Henryville, IN 47126

Tracy Edgemon
539 Dake Rd.
Decatur, TN 37322

Travelers
Attn: Managing Agent
P.O. Box 660317
Dallas, TX 75266

Travis Ellison
12417 Ervin McGarrah Rd.
Lowell, AR 72745

Travis Hensley
125 Sawmill Rd.
Norris, TN 37828

Travis Perry
5822 Rhyne Cove Lane
Knoxville, TN 37931

Travis Smith
340 Farmer Hollow Rd.
Clinton, TN 37716

Trevor Carey
9601 Palomita Ct. NW
Albuquerque, NM 87114

Trinity Episcopal Church
212 East Benton Street
Aurora, IL 60505

Tristan Stiles
1252 Conservatory Ln.
Louisville, KY 40223

Troy Dease
194 Stibbs Cross Rd.
Mooresville, NC 28115

Troy Sparks
2975 McCanless Road
Nolensville, TN 37135

Troy Williams
429 Carolina Rd.
Del Mar, CA 92014

Truist Bank
Attn: Managing Agent
3318 W. Friendly Ave, Ste 200
Greensboro, NC 27410

Tucson Electric Power
Attn: Managing Agent
P.O. Box 5171
Harlan, IA 51593

Tyler Adams
1806 Malabar Dr.
Germantown, TN 38138

Tyler Ankrum
520 Elmwood Rd.
Statesville, NC 28625

Tyler Coots
497 Kaylyn Dr.
Elizabethtown, KY 42701


Tyler Courtney
222 Hampton St.
Cary, IL 60013


Tyler Jones
904 Lewis Branch Rd.
Tennessee Ridge, TN 37178


Tyler Massingale
221 Willow Creek Dr.
Stanfield, NC 28163


Tyrone Parmalee
14639 Hwy 62
Garfield, AR 72732


U.S. Bank
Attn: Managing Agent or Officer
1310 Madrird Street, Ste 101
Marshall, MN 56258


U.S. Customs & Border Protection
340 Golden Shore
Suite #300
Long Beach, CA 90802


Unifirst
Attn: Managing Agent
P.O. Box 650481
Dallas, TX 75265


Unifirst Kernersville
Attn: Managing Agent
526 Piney Grove Road
Kernersville, NC 27284


United Midwest Savings Bank NA
Attn: Consumer Lending Division
23950 Commerce Park, Ste 120
Beachwood, OH 44122

Valor Manufacturing, LLC
6081 Mountain Brook Road
Greensboro, NC 27455


Vanetia Aragon
3175 Turquesa Pl SE
Rio Rancho, NM 87124


Victor Gurrola
330 Timber Trail Drive oak
Oak Brook, IL 60523


Victoria Waxstein
1567 Mint Meadows Dr.
Maryville, TN 37803


Vinh Dao
3202 Rainview Circle
Louisville, KY 40220


Virginia Dept of Revenue
Attn: Managing Agent
P.O. Box 1115
Richmond, VA 23218


Vitaliy Lukhin
207 Pasture Ct.
Buffalo Grove, IL 60089


Vivian Thornton
216 Lazy L Ln.
Eureka Springs, AR 72631


Wai Wong
54 Newbury Dr.
Stafford, VA 22556


Wales & Mikesch, PLLC
Attn: Jason Wales
2961 N. Pointe Circle, Ste 203
Fayetteville, AR 72704


Walt Smith
2137 Salem Woods Dr.
Rockvale, TN 37153

Walter Maxim
2655 Tellico Reliance Rd.
Reliance, TN 37369


Walter Nabozny
855 Bethany Church Rd.
Winston-Salem, NC 27107


Walter Weber
644 Graham Rd.
Mount Ulla, NC 28125


Waste Management
Attn: Managing Agent
P.O. Box 4648
Carol Stream, IL 60197


Wat-R-Boy
Attn: Managing Agent
P.O. Box 603
Kernersville, NC 27285


Wayne Eason
3886 Potter Woods Cove S.
Lakeland, TN 38002


Wayne Haynes
565 White City Circle
Tracy City, TN 37387


Wayne Woodall


Wen Feng Chiang
c/o Kidder Matthews of CA, Inc.
12230 El Camino Real, 4th Floor
San Diego, CA 92130


Wendy Maciaszek
9082 Deer Meadow Dr.
Cordova, TN 38016


Wes Kirby
2004 Mount Air Dr.
Knoxville, TN 37924

Wes Riddell
463 Mockingbird Lane
Collierville, TN 38017

Wesley Bynum
3515 Leanna Rd.
Murfreesboro, TN 37129

Wesley Eudy
194 Sunset Lake Rd.
Stanfield, NC 28163

Wesley Wicklaund
5693 Quail Trail Lane
Clover, SC 29710

Wiliam Wilson
3442 S NC Hwy 127
Hickory, NC 28602

Will Doran
7106 Big Oak Lane
Nolensville, TN 37135

Will Durham
243 Lipe Road
Troutman, NC 28166

William Airy
11500 Zinfandel Ave.NE
Albuquerque, NM 87122

William Canning
11240 Ballantyne Crossing Ave
Charlotte, NC 28277

William Capers
4830 Westray Lane
Walkerton, NC 27051

William Cecil
4300 S County Rd. 400E North
North Vernon, IN 47265

William Cole
1073 Camino Del Sol
San Marcos, CA 92069

William Debeljak
417 W. Peace St. Apt.
Raleigh, NC 27603

William Dunaway
11899 Black Rd.
Knoxville, TN 37932

William Elliott
1602 Brentwood Dr.
Newton, NC 28658

William Gallapo
11435 S Sawyer
Chicago, IL 60655

William Hughes
4016 Kristen St.
Spring Hill, TN 37174

William Jewell
190 Roberts Rd.
Watertown, TN 37184

William Jones
2660 Sunnydale Rd.
Greeneville, TN 37743

William Lepley
1235 Duffer Hollow Rd.
Bethpage, TN 37022

William Litvjak
1501 Oak Dr.
Murfreesboro, TN 37128

William Madson
2633 n calle de romy
Tucson, AZ 85712

William McLaughlin
2420 w wagon wheels Dr.
Tucson, AZ 85745

William McMurray
3518 Tupelo Way
Knoxville, TN 37912

William Moran
1851 Great Mountain Ln.
Winchester, VA 22602

William Myers
5475 Old Griffin Rd.
Chesney, SC 29323

William Napleton
15 Ambriance Drive
Burr Ridge, IL 60527

William Nevin
6700 Renate Rd.
Louisville, KY 40291

William Norris
2442 Avenida Chaparral
Santa Fe, NM 87505

William Parker
111 Cathcart Rd.
Vonore, TN 37801

William Ponn
8030 Williams Ln.
Warrenton, VA 20186

William Rhew
6081 Mountain Brook Road
Greensboro, NC 27455

William Riker
325 Neita Dr.
Salisbury, NC 28147

William Royse
136 Elmhurst Dr.
Murfreesboro, TN 37129

William Scripps
118 13th St
Del Mar, CA 92014

William Sherry
210 Westfield Dr.
Columbia, TN 38401

William Sowell
61 Deer Creek Dr.
Forsyth, GA 31029

William Spruill
405 Hillway Dr.
Vista, CA 92084

William Tellez-Mansy
2716 Silwood Ct.
Oakton, VA 22124

William West
411 Duff Lane
Louisville, KY 40207

Willie Langley
2315 Bullrush Lane
Murfreesboro, TN 37128

Winston Salem Dash
Attn: Managing Agent
926 Brookstown Avenue
Winston Salem, NC 27101

Wray WIlliams (Chelsea)
295 Susanne Dr.
Oakland, TN 38060

Wyler Smith
244 Countryhaven Rd.
Encinitas, CA 92024

Yang Shim
3178 Mary Etta Ln.
Herndon, VA 20171


Yasnier Ayala
7300 Mount Washington Rd.
Louisville, KY 40229


Zach Ross
160 Williamsburg Lane
Wadesboro, NC 28170


Zach Thornton
12128 Darby Chase Dr.
Charlotte, NC 28277


Zane Frentheway
3905 Rancho Vistoso NW
Albuquerque, NM 87120

# United States Bankruptcy Court
## Middle District of North Carolina

In re    **Chadley Management Inc.**

Debtor(s)

Case No.

Chapter    **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Chadley Management Inc.** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**December  8, 2022**

Date

/s/ Rebecca F. Redwine

**Rebecca F. Redwine**

Signature of Attorney or Litigant
Counsel for    **Chadley Management Inc.**

**Hendren, Redwine & Malone, PLLC**

**4600 Marriott Drive**
**Suite 150**
**Raleigh, NC 27612**
**(919) 420-7867 Fax:(919) 420-0475**
**rredwine@hendrenmalone.com**